# EXHIBIT 1

**Indianapolis Airport Authority v. Travelers Property Casualty Company of America**
PRIVILEGE LOG OF Indianapolis Airport Authority
IAA's 8/15/2014 Production

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 10/31/12 9:50A | Email string | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | 15 | 15 | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 2 | | 10/23/12 2:44P | Email string with attachment | Seamands, Rebecca | Robert Thomson; Courtney Kasper; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | 8 | 8 | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 3 | | 10/23/12 | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 4 | | 11/3/12 1:00A | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | 16 | 16 | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 5 | | 11/3/12 | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 6 | | 11/3/12 12:20A | Email string | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding updates to draft schedule of construction costs related to incident, prepared at attorney request. | 18 | 18 | AC, WP |
| | | 11/2/12 10:38A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/2/12 9:20A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 7 | AIRPORT_0059500 - AIRPORT_0059502 | 9/10/12 3:04P | Email string with attachments | Joseph Heerens | Robert Thomson | Email requesting review of documents from Travelers to be followed by attorney-client discussion. | 3 | 2 | AC, WP |
| | | 7/11/12 10:43A | | Alan Goldstein | Joseph Heerens, Rebecca Seamands | Email giving legal advice regarding upcoming conference call with Travelers and forwarding documents from Travelers for client review. | | | AC, WP |
| 8 | | 7/9/12 | Attachment | Bedard, Elaine | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 9 | | 7/9/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 10 | | 7/9/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 11 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 12 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 13 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 14 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 15 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 16 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 17 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 18 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 19 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 20 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 21 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 22 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 23 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 24 | | 7/2/12 | Attachment | Travelers | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 25 | | 7/2/12 | Attachment | Bedard, Elaine | | Spreadsheet from Travelers forwarded by attorneys for client review. | 1 | 1 | AC, WP |
| 26 | | 10/15/12 9:36P | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | 6 | 6 | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 27 | | 10/15/12 | Attachment | | | Draft schedule of construction costs to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 28 | | 10/26/12 1:42P | Email | Courtney Kasper | Seamands, Rebecca; Joseph Heerens; Robert Thomson | Email sending invoice relating to steel shift at attorney request. | 1 | 1 | AC, WP |
| 29 | | 10/26/12 | Attachment | | | Walsh Construction invoice. | 1 | 1 | AC, WP |
| 30 | | 11/2/12 6:08P | Email | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | 1 | 1 | AC, WP |
| 31 | | 9/18/12 7:06P | Email string | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Genetos, Philip C.; Goldstein, Alan | Email regarding work on draft schedule of construction costs related to incident, prepared at attorney request. | 3 | 3 | AC, WP |
| | | 9/18/12 12:03P | | Seamands, Rebecca | Joseph Heerens; 'Genetos, Philip C.'; Goldstein, Alan | Email forwarding additional information for draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 9/18/12 11:57A | | Jeffers, Kimberly | Seamands, Rebecca | Email forwarding additional information for draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 32 | | 9/7/12 8:19A | Email | Robert Thomson | Joseph Heerens | Email requesting meeting with attorney regarding documentation requested by Travelers. | 1 | 1 | AC, WP |
| 33 | | 10/31/12 1:22P | Email string with attachment | Courtney Kasper | Robert Thomson | Email regarding draft schedule of construction costs related to incident, prepared at attorney request. | 16 | 16 | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/30/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

`

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 34 | | 10/31/12 | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 35 | | 9/4/12 5:31P | Email string | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Genetos, Philip; Goldstein, Alan; Carole Nicholson; Courtney Kasper | Email requesting legal advice regarding documentation requested by Travelers, prepared at attorney request. | 2 | 2 | AC, WP |
| | | 9/4/12 3:59P | | Joseph Heerens | Robert Thomson; Seamands, Rebecca; Genetos, Philip; Goldstein, Alan; Carole Nicholson | Email requesting legal advice regarding documentation requested by Travelers, prepared at attorney request. | | | AC, WP |
| 36 | | 3/4/13 11:33A | Email string with attachments | Jamie Leap | Robert Thomson | Email attaching information regarding efforts to collect documents requested by Travelers, at attorney request. | 2 | 2 | AC, WP |
| | | 3/4/13 11:19A | | Jonathan Hull | Jamie Leap | Email attaching information regarding efforts to collect documents requested by Travelers, at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 37 | | 3/4/13 | Attachment | Jonathan Hull | | Spreadsheet showing locations and contents of boxes identified in document collection efforts. | 2 | 2 | AC, WP |
| 38 | | 3/4/13 | Attachment | Jonathan Hull | | Spreadsheet showing locations and contents of boxes identified in document collection efforts. | 11 | 11 | AC, WP |
| 39 | | 3/4/13 | Attachment | Jonathan Hull | | Spreadsheet showing locations and contents of boxes identified in document collection efforts. | 1 | 1 | AC, WP |
| 40 | | 11/4/12 2:20P | Email string | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | 17 | 17 | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 41 | | 10/25/12 11:20A | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 42 | | 10/25/12 | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 43 | | 1/15/13 6:04P | Email with attachments | Courtney Kasper | Joseph Heerens; Robert Thomson | Email requesting legal advice regarding documentation requested by Travelers. | 1 | 1 | AC, WP |
| 44 | | 1/10/13 | Attachment | Heather Christiansen | | Preliminary Additional Backup/Explanation Summary @ 1/13/12 - Indianapolis Midfield Terminal, attached to privileged communication. | 5 | 5 | AC, WP |
| 45 | | 1/10/13 | Attachment | Bedard, Elaine | Seamands, Rebecca | Copy of Travelers letter to IAA attached to privileged communication. | 4 | 4 | AC, WP |
| 46 | | 10/18/12 11:12A | Email string with attachment | Courtney Kasper | Robert Thomson | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 8 | 8 | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 47 | | 10/16/12 | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 48 | | 11/2/12 10:38A | Email string | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | 17 | 17 | AC, WP |
| | | 11/2/12 9:20A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 49 | | 11/9/12 9:45A | Email with attachment | Seamands, Rebecca | Mark E. Flandermeyer; Robert Thomson; Joseph Heerens; Courtney Kasper | Email requesting information for purposes of giving legal advice regarding applicable schedule. | 1 | 1 | AC, WP |
| 50 | | 1/10/08 | Attachment | Hunt/Smoot | | Construction schedule attached to attorney communication. | 2 | 2 | AC, WP |
| 51 | | 11/5/12 2:12P | Email with attachments | Joseph Heerens | Flandermeyer, Mark E.; Robert Thomson; Courtney Kasper; Seamands, Rebecca | Email requesting review of documents regarding documentation requested by Travelers. | 1 | 1 | AC, WP |
| 52 | | unknown | Attachment | | | Flandermeyer handwritten notes and related invoices regarding documentation requested by Travelers, drafted/gathered at attorney request. | 45 | 45 | AC, WP |
| 53 | | 11/24/08 | Attachment | | | Excerpt of billing spreadsheet attached to attorney communication. | 1 | 1 | AC, WP |
| 54 | | 10/6/12 1:09A | Email with attachments | Courtney Kasper | Robert Thomson; Joseph Heerens; Seamands, Rebecca; Carole Nicholson | Email attaching documentation requested by Travelers, seeking legal review. | 3 | 3 | AC, WP |
| | | 10/3/12 12:44P | | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Carole Nicholson; Courtney Kasper | Email regarding status of gathering documentation requested by Travelers. | | | AC, WP |
| | | 10/3/12 12:13P | | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Carole Nicholson | Email requesting preparation of work product related to documentation requested by Travelers, scheduling meeting to review. | | | AC, WP |
| 55 | | 10/6/12 | Attachment | | | Documentation requested by Travelers, gathered at attorney's request. | 275 | 275 | AC, WP |
| 56 | | 10/6/12 | Attachment | | | Work product schedule of construction costs sent for attorney review. | 1 | 1 | AC, WP |
| 57 | | 11/8/12 9:22A | Email string | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting meeting regarding draft schedule of construction costs related to incident. | 21 | 21 | AC, WP |
| | | 11/7/12 8:37P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 6:19P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 6:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/5/12 10:39A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 58 | | 10/25/12 5:00P | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 14 | 14 | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 59 | | | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | |
| 60 | | 11/7/12 6:00P | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | 18 | 18 | AC, WP |
| | | 11/5/12 10:39A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 61 | | 11/7/12 | Attachment | | | Invoices collected for documentation requested by Travelers, sent to attorney to clarify proposed changes to draft schedule of construction costs. | 33 | 33 | AC, WP |
| 62 | | 11/3/12 12:05A | Email string | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying items on draft schedule of construction costs related to incident, prepared at attorney request. | 2 | 2 | AC, WP |
| | | 11/2/12 6:08P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 63 | | 9/4/12 3:58P | Email | Joseph Heerens | Robert Thomson; Seamands, Rebecca; Genetos, Philip C.; Goldstein, Alan; Carole Nicholson | Email requesting legal advice regarding documentation requested by Travelers. | 1 | 1 | AC, WP |
| 64 | | 10/3/12 11:26A | Email | Rich Potosnak | Robert Thomson; Joseph Heerens; Kim Fain | Email regarding assisting counsel for IAA in gathering and preparing documentation requested by Travelers. | 1 | 1 | AC, WP |
| 65 | | 9/10/12 6:51P | Email string with | Joseph Heerens | Robert Thomson | Email requesting review of draft schedule of construction costs related to incident. | 2 | 2 | AC, WP |
| | | 9/10/12 6:46P | attachment | Seamands, Rebecca | Joseph Heerens; Genetos, Philip C.; Goldstein, Alan. | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| 66 | | | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |

Page 13 of 45

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs./ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 67 | | 10/13/12 12:10A | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | 4 | 4 | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 68 | | 10/13/12 | Attachment | | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 69 | | 10/25/12 3:13P | Email string | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | 11 | 11 | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email giving legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email giving legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 70 | | 10/26/12 1:03P | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding documentation requested by Travelers, including preparation of draft schedule of construction costs related to incident, prepared at attorney request. | 15 | 15 | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:05A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 71 | | 10/26/12 | Attachment | | | Information regarding documentation requested by Travelers, including draft schedule of construction costs related to incident. | 260 | 260 | AC, WP |
| 72 | | 10/3/12 12:13P | Email | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Carole Nicholson | Email requesting preparation of work product related to documentation requested by Travelers, scheduling meeting to review same. | 1 | 1 | AC, WP |
| 73 | | 11/7/12 8:37P | Email string with attachment | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | 20 | 20 | AC, WP |
| | | 11/7/12 6:19P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/7/12 6:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/5/12 10:39A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Prlv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 74 | | 11/7/12 | Attachment | | | Documentation requested by Travelers obtained in conjunction with preparation of draft schedule of construction costs related to incident. | 60 | 60 | AC, WP |
| 75 | | 11/8/12 11:36P | Email string | Courtney Kasper | Robert Thomson | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 22 | 22 | AC, WP |
| | | 11/7/12 9:17P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/7/12 8:37P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 6:19P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/7/12 6:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/5/12 10:39A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs/ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 76 | AIRPORT_0059503 - AIRPORT_0059507 | 1/15/13 11:30A | Email string with attachments | Joseph Heerens | Robert Thomson; Courtney Kasper | Email requesting review of documents from Travelers to be followed by attorney-client discussion. | 5 | 4 | AC, WP |
| | | unknown 9:32A | | Joseph Heerens | Robert Duncan; Carole Nicholson | Email requesting legal advice regarding Travelers' latest response to claim. | | | AC, WP |
| | | 1/14/13 | | Joseph Heerens | Carole Nicholson | Email regarding teleconference with Ice Miller | | | AC, WP |
| | | 1/10/13 4:16P | | Seamands, Rebecca | Joseph Heerens; Genetos, Philip C. | Email forwarding Travelers' latest response to claim and requesting teleconference to discuss same. | | | AC, WP |
| 77 | | 1/10/13 | Attachment | Bedard, Elaine | Seamands, Rebecca | Letter from Travelers attached to attorney communications. | 4 | 4 | AC, WP |
| 78 | | 1/10/13 | Attachment | Heather Christiansen | | Preliminary supplemental direct cost summary attached to attorney communications. | 3 | 3 | AC, WP |
| 79 | | 1/10/13 | Attachment | Heather Christiansen | | Preliminary additional backup / explanation summary attached to attorney communications. | 5 | 5 | AC, WP |
| 80 | | 11/6/12 10:41A | Email string | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | 17 | 17 | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 81 | | 10/23/12 5:34P | Email string | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 9 | 9 | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 82 | | 10/3/12 12:32P | Email string | Robert Thomson | Courtney Kasper | Email regarding status of documentation requested by Travelers. | 2 | 2 | AC, WP |
| | | 10/3/12 12:13P | | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Carole Nicholson | Email requesting preparation of documentation requested by Travelers, scheduling meeting to review. | | | AC, WP |
| 83 | | 8/4/10 10:45P | Email | Robert Thomson | Joseph Heerens; Marsha Stone; Joseph Heerens | Email requesting legal advice regarding status of insurance claim. | 1 | 1 | AC |
| 84 | | 9/4/12 5:31P | Email string | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Genetos, Philip; Goldstein, Alan; Carole Nicholson; Courtney Kasper | Email requesting legal advice regarding form of documentation requested by Travelers. | 2 | 2 | AC, WP |

Page 19 of 45

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 9/4/12 3:59P | | Joseph Heerens | Robert Thomson; Seamands, Rebecca; Genetos, Philip; Goldstein, Alan; Carole Nicholson | Email requesting legal advice regarding documentation requested by Travelers. | | | AC, WP |
| 85 | | 1/20/11 6:40P | Email | Robert Thomson | Greta Hawvermale; Joseph Heerens; Marsha Stone; Courtney Kasper | Email requesting legal advice regarding projected spend for Midfield project. | 1 | 1 | AC |
| 86 | | 2/23/11 2:45P | Email string | Robert Thomson | Mark Kratky | Email regarding insurance claim. | 4 | 4 | AC, WP |
| | | 2/23/11 2:45P | | Mark Kratky | Robert Thomson | Email requesting clarification of insurance claim. | | | AC, WP |
| | | 2/23/11 2:07P | | Robert Thomson | Mark Kratky | Email forwarding legal update regarding insurance claim. | | | AC, WP |
| | | 2/23/11 11:52A | | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson | Email giving legal update regarding insurance claim. | | | AC, WP |
| 87 | | 1/18/13 12:34P | Email string | Robert Thomson | Courtney Kasper | Email acknowledging update. | 2 | 2 | AC, WP |
| | | 1/18/13 11:52A | | Courtney Kasper | Robert Thomson | Email giving update on process of gathering documentation requested by Travelers. | | | AC, WP |
| 88 | | 9/11/12 8:47A | Email | Robert Thomson | Joseph Heerens | Email acknowledging receipt of legal advice and schedule of construction costs related to incident, gathered at attorney request. | 3 | 3 | AC, WP |
| | | 9/10/12 6:51P | | Joseph Heerens | Robert Thomson | Email requesting review of schedule of construction costs related to incident, gathered at attorney request. | | | AC, WP |
| | | 9/10/12 6:46P | | Seamands, Rebecca | Joseph Heerens; Genetos, Philip C.; Goldstein, Alan | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| 89 | | 10/8/12 3:43P | Email string | Robert Thomson | Courtney Kasper | Email discussing additional work needed regarding documentation requested by Travelers. | 6 | 6 | AC, WP |
| | | 10/8/12 10:27A | | Courtney Kasper | Robert Thomson | Email discussing additional work needed regarding documentation requested by Travelers. | | | AC, WP |
| | | 10/7/12 4:22P | | Robert Thomson | Courtney Kasper | Email discussing additional work needed regarding documentation requested by Travelers. | | | AC, WP |
| | | 10/6/12 1:09A | | Courtney Kasper | Robert Thomson; Joseph Heerens; Seamands, Rebecca; Carole Nicholson | Email attaching documentation requested by Travelers, for legal review. | | | AC, WP |
| | | 10/3/12 12:44P | | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Carole Nicholson; Courtney Kasper | Email giving status of gathering documentation requested by Travelers, requested by attorney. | | | AC, WP |
| | | 10/3/12 12:13P | | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Carole Nicholson | Email requesting preparation of work product related to documentation requested by Travelers, scheduling meeting to review. | | | AC, WP |
| 90 | AIRPORT_0065176 - AIRPORT_0065178 | 9/18/12 12:06P | Email string | Robert Thomson | Courtney Kasper | Email acknowledging status of work regarding gathering of documentation requested by Travelers, at attorney request. | 12 | 12 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 9/18/12 12:05P | | Courtney Kasper | Robert Thomson | Email clarifying status update regarding documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/18/12 12:04P | | Robert Thomson | Courtney Kasper | Email requesting clarification of status update regarding documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/17/12 10:03P | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/15/12 8:51A | | Robert Thomson | Courtney Kasper | Email approving work on document requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/14/12 10:37P | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/12/12 9:38A | | Robert Thomson | Courtney Kasper | Email providing status update as to the gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/12/12 9:31A | | Courtney Kasper | Robert Thomson | Email clarifying status update regarding documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/11/12 11:36P | | Robert Thomson | Courtney Kasper | Email requesting clarification regarding documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06P | | Courtney Kasper | Robert Thomson | Email regarding comparison of documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/11/12 6:37P | | Robert Thomson | Joseph Heerens; Courtney Kasper | Email providing status update as to the gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| 91 | | 10/25/12 5:16P | Email string | Robert Thomson | Courtney Kasper | Email requesting clarification regarding draft schedule of construction costs related to incident, prepared at attorney request. | 15 | 15 | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 92 | AIRPORT_0065179 - AIRPORT_0065180 | 7/7/10 4:37P | Email string | Robert Thomson | Mike Medvescek | Email acknowledging receipt of update. | 3 | 3 | AC |
| | | 7/7/10 4:35P | | Mike Medvescek | Robert Thomson | Email providing update on legal work regarding insurance claim. | | | AC |
| | | 7/7/10 4:07P | | O'Connor, Anne | Goldstein, Alan; Jay McQueen; Greta Hawvermale; Joseph Heerens | Communication between attorneys regarding gathering documentation requested by Travelers, potential meeting. | | | AC |
| 93 | | 11/3/12 1:49P | Email string | Robert Thomson | Courtney Kasper | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 19 | 19 | AC, WP |
| | | 11/3/12 10:39A | | Courtney Kasper | Robert Thomson | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/3/12 10:38A | | Courtney Kasper | Seamands, Rebecca | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 94 | | 11/4/11 7:48P | Email string | Robert Thomson | Joseph Heerens | Email requesting documentation prior to meeting regarding final payment to Hunt. | 2 | 2 | AC |
| | | 11/4/11 5:39P | | Joseph Heerens | Greta Hawvermale; Robert Thomson; Jennifer Thuma; Carole Nicholson | Email requesting meeting regarding final payment to Hunt. | | | AC |
| 95 | | 2/28/13 7:17A | Email string | Robert Thomson | Courtney Kasper; Carmen Cardwell; Joseph Heerens, Carole Nicholson | Email regarding collection of documentation requested by Travelers, gathered at attorney request. | 2 | 2 | AC, WP |
| | | 2/27/13 11:50P | | Joseph Heerens | Carole Nicholson; Courtney Kasper; Robert Thomson | Email regarding collection of documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| 96 | AIRPORT_0065181 - AIRPORT_0065183 | 9/10/12 12:15P | Email string with attachments (attachments were previously produced) | Robert Thomson | Courtney Kasper | Email requesting review and discussion of documents provided by Travelers to counsel, related to documentation requested by Travelers. | 3 | 3 | AC, WP |
| | | 9/10/12 11:04A | | Joseph Heerens | Robert Thomson | Email requesting review and discussion of documents provided to counsel by Travelers. | | | AC, WP |
| | | 7/11/12 10:43A | | Goldstein, Alan | Joseph Heerens; Seamands, Rebecca | Email forwarding documents provided by Travelers for client review and comment. | | | AC, WP |
| 97 | | 8/5/10 10:56A | Email string | Robert Thomson | Joseph Heerens; Marsha Stone; John D. Clark, III | Email confirming need for legal advice regarding status of insurance claim. | 3 | 3 | AC |
| | | 8/5/10 10:11A | | Joseph Heerens | Robert Thomson; Marsha Stone | Email responding to request for legal advice regarding status of insurance claim. | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 8/4/10 10:45P | | Robert Thomson | Joseph Heerens; Marsha Stone; Joseph Heerens | Email requesting legal advice regarding status of insurance claim. | | | AC |
| 98 | | 11/2/12 4:50P | Email | Robert Thomson | Courtney Kasper; Joseph Heerens | Email requesting teleconference regarding Hunt/Smoot assistance with insurance claim. | 1 | 1 | AC |
| 99 | | 9/11/12 11:32P | Email string | Robert Thomson | Courtney Kasper | Email requesting clarification regarding documentation requested by Travelers being gathered at attorney request. | 4 | 4 | AC, WP |
| | | 9/11/12 11:06P | | Courtney Kasper | Robert Thomson | Email discussing additional work needed related to documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/11/12 6:37P | | Robert Thomson | Joseph Heerens; Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| 100 | | 11/19/12 10:22A | Meeting request | Robert Thomson | Carole Nicholson | Declined meeting request related to documentation requested by Travelers being gathered at attorney request. | 1 | 1 | AC, WP |
| 101 | | 9/18/12 5:04P | Email string | Robert Thomson | Courtney Kasper; Robert Thomson | Email discussing format of documentation requested by Travelers to be provided to attorney, at attorney's request. | 8 | 8 | AC, WP |
| | | 9/18/12 8:00P | | Courtney Kasper | Robert Thomson | Email discussing format of documentation requested by Travelers to be provided to attorney, at attorney's request. | | | AC, WP |
| | | 9/18/12 12:06P | | Robert Thomson | Courtney Kasper | Email acknowledging status of work regarding gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 9/18/12 12:05P | | Courtney Kasper | Robert Thomson | Email clarifying status update regarding documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/18/12 12:04P | | Robert Thomson | Courtney Kasper | Email requesting clarification of status update regarding documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/17/12 10:03P | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/15/12 8:51A | | Robert Thomson | Courtney Kasper | Email approving work on documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/14/12 10:37P | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| 102 | | 7/24/13 6:57P | Email string | Robert Thomson | Joseph Heerens | Email responding to legal update. | 3 | 3 | AC, WP |
| | | 7/24/13 6:51P | | Joseph Heerens | Robert Thomson | Email giving legal update regarding insurance claim. | | | AC, WP |
| | | 7/24/13 4:06P | | Robert Thomson | Joseph Heerens | Email requesting legal update on insurance claim. | | | AC, WP |
| 103 | | 10/7/12 4:22P | Email string | Robert Thomson | Courtney Kasper | Email regarding comparison of documentation requested by Travelers, gathered at attorney request. | 4 | 4 | AC, WP |
| | | 10/6/12 1:09A | | Courtney Kasper | Robert Thomson; Joseph Heerens; Seamands, Rebecca; Carole Nicholson | Email attaching documentation requested by Travelers for legal review. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/3/12 12:44P | | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Carole Nicholson; Courtney Kasper | Email providing status update as to the gathering of documentation requested by Travelers, at attorney request. | | | AC, WP |
| | | 10/3/12 12:13P | | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Carole Nicholson | Email requesting preparation of work product related to documentation requested by Travelers, scheduling meeting to review. | | | AC, WP |
| 104 | | 2/6/13 11:50A | Email string | Robert Thomson | Stacy Stevenson | Email providing instruction regarding payment from Travelers, based on advice from attorney. | 3 | 3 | AC, WP |
| | | 2/6/13 11:45A | | Robert Thomson | Joseph Heerens; Carole Nicholson | Email providing information to attorney, at attorney's request, regarding payment from Travelers. | | | AC, WP |
| | | 2/6/13 10:37A | | Joseph Heerens | Robert Thomson; Carole Nicholson | Email giving legal advice regarding payment from Travelers. | | | AC, WP |
| 105 | | 10/16/12 7:18A | Email string with attachment | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | 7 | 7 | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 106 | | 10/16/12 | Attachment | Jeffers, Kimberly | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 107 | | 9/11/12 1:58P | Email string | Robert Thomson | Courtney Kasper | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 5 | 5 | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 9/11/12 8:50A | | Robert Thomson | Courtney Kasper | Email giving instructions regarding changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 9/10/12 6:51P | | Joseph Heerens | Robert Thomson | Email requesting review of draft schedule of construction costs related to incident. | | | AC, WP |
| | | 9/10/12 6:46P | | Seamands, Rebecca | Joseph Heerens; Genetos, Philip C.; Goldstein, Alan | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| 108 | | 10/16/12 7:20A | Email string with | Robert Thomson | Marsha Stone | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | 8 | 8 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/16/12 7:18A | attachment | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 109 | | 10/16/12 | Attachment | Jeffers, Kimberly | | Draft schedule of construction costs related to incident, prepared at attorney request. | 1 | 1 | AC, WP |
| 110 | | 9/5/12 11:18P | Email string | Robert Thomson | Joseph Heerens | Email requesting list of invoices relating to documentation requested by Travelers. | 3 | 3 | AC, WP |
| | | 9/4/12 5:31P | | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Genetos, Philip; Goldstein, Alan; Carole Nicholson; Courtney Kasper | Email requesting legal advice regarding form of documentation requested by Travelers. | | | AC, WP |
| | | 9/4/12 3:59P | | Joseph Heerens | Robert Thomson; Seamands, Rebecca; Genetos, Philip; Goldstein, Alan; Carole Nicholson | Email requesting legal advice regarding documentation requested by Travelers. | | | AC, WP |
| 111 | | 7/30/12 1:02P | Email string with attachments | Robert Thomson | Jamie Leap | Email with instructions to obtain attorney review of documents. | 5 | 3 | AC, WP |
| | | 7/27/12 2:49P | | Courtney Kasper | Robert Thomson; Stacy Stevenson | Email providing needed documents for attorney review. | | | AC, WP |
| | | 7/27/12 12:54P | | Robert Thomson | Courtney Kasper; Joseph Heerens; Jeremiah Wise | Email requesting attorney review and approval of Hunt invoice. | | | AC, WP |
| 112 | | 7/27/12 | Attachment | | | Email requesting attorney review and approval of Hunt invoice. | 6 | 1 | AC, WP |
| 113 | | 10/25/12 3:25P | Email string | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 12 | 12 | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/Emails | Priv Pgs/Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 114 | | 9/18/12 8:29P | Email string | Robert Thomson | Courtney Kasper | Email forwarding additional information for draft schedule of construction costs related to incident, prepared at attorney request. | 4 | 4 | AC, WP |
| | | 9/18/12 7:07P | | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Genetos, Philip C.; Goldstein, Alan | Email regarding work on draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 9/18/12 12:03P | | Seamands, Rebecca | Joseph Heerens; Genetos, Philip C.; Goldstein, Alan | Email forwarding additional information for draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 9/18/12 11:57A | | Jeffers, Kimberly | Seamands, Rebecca | Email forwarding additional information for draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 115 | | 10/3/12 2:24P | Email string | Robert Thomson | Rich Potosnak | Email regarding assisting counsel for IAA with information requested by Travelers. | 2 | 2 | AC, WP |
| | | 10/3/12 11:27A | | Rich Potosnak | Robert Thomson; Joseph Heerens; Kim Fain | Email regarding assisting counsel for IAA with information requested by Travelers. | | | AC, WP |
| 116 | | 1/22/11 6:28A | Email | Robert Thomson | Mark Kratky | Email regarding gathering information requested by Travelers, at attorney request. | 1 | 1 | AC |
| 117 | | 1/15/13 6:29P | Email string | Robert Thomson | Courtney Kasper | Email acknowledging status update as to the gathering of documentation requested by Travelers at attorney request. | 2 | 2 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 1/15/13 6:04P | | Courtney Kasper | Joseph Heerens; Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| 118 | | 8/2/10 9:15A | Email | Robert Thomson | Joseph Heerens; Greta Hawvermale; Al Stanley | Email requesting to discuss insurance claim at upcoming meeting. | 1 | 1 | AC |
| 119 | | 9/15/12 8:51A | Email string | Robert Thomson | Courtney Kasper | Email approving work on documentation requested by Travelers, gathered at attorney request. | 8 | 8 | AC, WP |
| | | 9/14/12 10:37P | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| | | 9/12/12 9:39A | | Robert Thomson | Courtney Kasper | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| | | 9/12/12 9:31A | | Courtney Kasper | Robert Thomson | Email clarifying status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| | | 9/11/12 11:36P | | Robert Thomson | Courtney Kasper | Email requesting clarification regarding documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06P | | Courtney Kasper | Robert Thomson | Email regarding comparison of documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 9/11/12 6:37P | | Robert Thomson | Joseph Heerens; Courtney Kasper | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| 120 | AIRPORT_0059687 - AIRPORT_0059690 | 9/10/12 12:19P | Email string | Robert Thomson | Joseph Heerens; Courtney Kasper | Email seeking legal advice regarding preparation of documentation requested by Travelers. | 4 | 3 | AC, WP |
| | | 9/10/12 11:04A | | Joseph Heerens | Robert Thomson | Email requesting review and discussion of documents provided to counsel by Travelers. | | | AC, WP |
| | | 7/11/12 10:43A | | Goldstein, Alan | Joseph Heerens; Seamands, Rebecca | Email forwarding documents provided by Travelers for client review and comment. | | | AC, WP |
| 121 | | 1/15/13 7:02A | Email | Robert Thomson | Joseph Heerens; Courtney Kasper; Carole Nicholson; Heidi Babkowski; Sally Fear | Email responding to attorney request for meeting and assistance regarding insurance claim. | 2 | 2 | AC, WP |
| | | 1/14/13 5:32P | | Joseph Heerens | Robert Thomson; Courtney Kasper; Carole Nicholson | Email requesting meeting and assistance regarding insurance claim. | | | AC, WP |
| 122 | | 10/3/12 12:44P | Email string | Robert Thomson | Joseph Heerens; Seamands, Rebecca; Carole Nicholson; Courtney Kasper | Email providing status update as to the gathering of documentation requested by Travelers at attorney request. | 2 | 2 | AC, WP |
| | | 10/3/12 12:13P | | Joseph Heerens | Seamands, Rebecca; Robert Thomson; Carole Nicholson | Email requesting preparation of work product related to documentation requested by Travelers, scheduling meeting to review. | | | AC, WP |
| 123 | AIRPORT_0059692 - AIRPORT_0059693 | 7/27/12 4:54P | Email string | Robert Thomson | Courtney Kasper; Joseph Heerens; Jeremiah Wise | Email requesting attorney review and approval of Hunt invoice. | 3 | 1 | AC, WP |
| 124 | | 2/6/13 11:45A | Email string | Robert Thomson | Joseph Heerens; Carole Nicholson | Email providing information to attorney, at attorney's request, regarding payment from Travelers. | 2 | 2 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 2/6/13 10:37A | | Joseph Heerens | Robert Thomson; Carole Nicholson | Email giving legal advice regarding payment from Travelers. | | | AC, WP |
| 125 | | 11/2/12 1:19P | Email string | Robert Thomson | Joseph Heerens | Email coordinating meeting regarding insurance claim. | 2 | 2 | AC, WP |
| | | 11/2/12 1:00P | | Joseph Heerens | Robert Thomson | Email coordinating meeting regarding insurance claim. | | | AC, WP |
| 126 | | 11/9/12 4:44A | Email string | Robert Thomson | Courtney Kasper | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 23 | 23 | AC, WP |
| | | 11/8/12 11:36P | | Courtney Kasper | Robert Thomson | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 9:17P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident. | | | |
| | | 11/7/12 8:37P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 6:19P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/7/12 6:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/5/12 10:39A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 127 | | 7/24/13 7:01P | Email string | Robert Thomson | Joseph Heerens | Email regarding status of unrelated Request for Proposal. | 5 | 5 | AC; irrelevant |
| | | 7/24/13 6:57P | | Joseph Heerens | Robert Thomson | Email regarding status of unrelated Request for Proposal. | | | AC, irrelevant |
| | | 7/24/13 6:57P | | Robert Thomson | Joseph Heerens | Email responding to legal update. | | | AC |
| | | 7/24/13 6:51P | | Joseph Heerens | Robert Thomson | Email giving legal update regarding insurance claim. | | | AC, WP |
| | | 7/24/13 4:06P | | Robert Thomson | Joseph Heerens | Email requesting legal update on insurance claim. | | | AC |
| 128 | | 11/5/12 7:03A | Email string | Robert Thomson | Courtney Kasper | Email regarding draft schedule of construction costs relating to incident, prepared at attorney request. | 18 | 18 | AC, WP |
| | | 11/4/12 2:20P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 11/3/12 1:00A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/31/12 9:50A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 129 | | 9/7/12 8:19A | Email | Robert Thomson | Joseph Heerens | Email requesting teleconference regarding documentation requested by Travelers. | 1 | 1 | AC, WP |
| 130 | | 2/23/11 2:07P | Email string | Robert Thomson | Mark Kratky | Email forwarding legal update regarding insurance claim. | 2 | 2 | AC |
| | | 2/23/11 11:52A | | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson | Email giving legal update regarding insurance claim. | | | AC |
| 131 | | 3/5/13 1:15P | Email string | Robert Thomson | Jeremiah Wise | Email forwarding legal update regarding insurance claim. | 2 | 2 | AC, WP |
| | | 5/4/13 5:32P | | Joseph Heerens | Jeremiah Wise; Robert Thomson | Email giving legal update regarding insurance claim. | | | AC, WP |
| 132 | | 9/11/12 8:50A | Email string with attachment | Robert Thomson | Courtney Kasper | Email giving instructions regarding changes to draft schedule of construction costs related to incident, prepared at attorney request. | 3 | 3 | AC, WP |
| | | 9/10/12 6:51P | | Joseph Heerens | Robert Thomson | Email requesting review of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 9/10/12 6:46P | | Seamands, Rebecca | Joseph Heerens; Genetos, Philip C.; Goldstein, Alan | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| 133 | | | Attachment | | | Draft schedule of construction costs related to incident prepared at attorney request. | 1 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 134 | | 10/25/12 12:01P | Email string | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | 10 | 10 | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 135 | | 9/12/12 9:39A | Email string | Robert Thomson | Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | 6 | 6 | AC, WP |
| | | 9/12/12 9:31A | | Courtney Kasper | Robert Thomson | Email clarifying status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| | | 9/11/12 11:36P | | Robert Thomson | Courtney Kasper | Email requesting clarification regarding documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06P | | Courtney Kasper | Robert Thomson | Email regarding comparison of documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| | | 9/11/12 6:37P | | Robert Thomson | Joseph Heerens; Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| 136 | | 11/2/12 11:33A | Email string | Robert Thomson | Joseph Heerens | Email arranging phone call regarding insurance claim. | 2 | 2 | AC |
| | | 11/2/12 9:48A | | Joseph Heerens | Robert Thomson | Email requesting phone call regarding insurance claim. | | | AC |
| 137 | | 9/7/12 4:52P | Email string | Robert Thomson | Joseph Heerens | Email requesting teleconference regarding documentation requested by Travelers | 3 | 3 | AC, WP |
| | | 9/7/12 10:20A | | Joseph Heerens | Robert Thomson | Email requesting teleconference regarding documentation requested by Travelers | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs/ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 9/7/12 8:19A | | Robert Thomson | Joseph Heerens | Email requesting teleconference regarding documentation requested by Travelers | | | AC, WP |
| 138 | | 9/11/12 6:37P | Email string | Robert Thomson | Joseph Heerens; Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | 2 | 2 | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| 139 | | 9/15/12 8:58A | Email string | Robert Thomson | Joseph Heerens; Marsha Stone | Email giving status update regarding documentation requested by Travelers being gathered at attorney request. | 2 | 2 | AC, WP |
| | | 9/14/12 10:37P | | Courtney Kasper | Robert Thomson | Email giving status update regarding documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| 140 | AIRPORT_0060008 - AIRPORT_0060010 | 9/10/12 4:01P | Email string | Robert Thomson | Joseph Heerens; Courtney Kasper; Summer Stone | Email requesting preparation of documentation requested by Travelers being gathered at attorney request. | 4 | 3 | AC, WP |
| | | 9/10/12 11:04A | | Joseph Heerens | Robert Thomson | Email requesting review and discussion of documents provided to counsel by Travelers. | | | AC, WP |
| | | 7/11/12 10:43A | | Goldstein, Alan | Joseph Heerens; Seamands, Rebecca | Email forwarding documents provided by Travelers for client review and comment. | | | AC, WP |
| 141 | | 9/18/12 12:04P | Email string | Robert Thomson | Courtney Kasper | Email requesting clarification regarding documentation requested by Travelers gathered at attorney request. | 10 | 10 | AC, WP |
| | | 9/17/12 10:03P | | Courtney Kasper | Robert Thomson | Email regarding status of search for documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| | | 9/15/12 8:51A | | Robert Thomson | Courtney Kasper | Email regarding documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/14/12 10:37P | | Courtney Kasper | Robert Thomson | Email regarding status of search for documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| | | 9/12/12 9:39A | | Robert Thomson | Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/12/12 9:31A | | Courtney Kasper | Robert Thomson | Email clarifying status update as to the gathering of documentation requested by Travelers at attorney request. | | | AC, WP |
| | | 9/11/12 11:36P | | Robert Thomson | Courtney Kasper | Email requesting clarification regarding documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06P | | Courtney Kasper | Robert Thomson | Email regarding comparison of documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| | | 9/11/12 6:37P | | Robert Thomson | Joseph Heerens; Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| | | 9/11/12 11:06A | | Courtney Kasper | Robert Thomson | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | | | AC, WP |
| 142 | | 10/2/12 1:46P | Email | Robert Thomson | Joseph Heerens; Courtney Kasper | Email regarding status of search for documentation requested by Travelers being gathered at attorney request. | 1 | 1 | AC, WP |
| 143 | | 11/9/12 6:51A | Email string with attachments | Robert Thomson | Flandermeyer, Mark E.; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email requesting additional documentation requested by Travelers gathered at attorney request. | 2 | 2 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/5/12 2:13P | | Joseph Heerens | Flandermeyer, Mark E.; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email requesting review of documentation requested by Travelers gathered at attorney request. | | | AC, WP |
| 144 | | | Attachment | | | Flandermeyer handwritten notes and related invoices regarding documentation requested by Travelers. | 45 | 45 | AC, WP |
| 145 | | 11/24/08 | Attachment | | | Excerpt of billing spreadsheet attached to attorney communication. | 1 | 1 | AC, WP |
| 146 | | 11/27/12 2:24P | Email string | Robert Thomson | Courtney Kasper | Email approving use of additional employee to gather invoices relating to incident, at attorney request. | 2 | 2 | AC, WP |
| | | 11/27/12 2:21P | | Courtney Kasper | Robert Thomson | Email asking for resources needed to collect invoices relating to incident, at attorney request. | | | AC, WP |
| 147 | | 10/30/12 1:51P | Email string | Robert Thomson | Joseph Heerens; Courtney Kasper; Seamands, Rebecca | Email regarding needed teleconference with Flandermeyer, to discuss invoices related to incident which are being gathered at attorney request. | 17 | 17 | AC, WP |
| | | 10/30/12 1:36P | | Joseph Heerens | Courtney Kasper; Seamands, Rebecca; Robert Thomson | Email regarding needed teleconference with Flandermeyer, to discuss invoices related to incident which are being gathered at attorney request. | | | AC, WP |
| | | 10/26/12 1:05P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching certain invoices, gathered at attorney request. | | | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 148 | | 7/24/13 4:06P | Email | Robert Thomson | Joseph Heerens | Email requesting legal update on insurance claim. | 1 | 1 | AC, WP |
| 149 | | 11/9/12 4:48A | Email string | Robert Thomson | Joseph Heerens; Courtney Kasper | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | 5 | 5 | AC, WP |
| | | 11/8/12 11:36P | | Courtney Kasper | Robert Thomson | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 9:17P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | |
| | | 11/7/12 8:37P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email clarifying proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 11/7/12 8:19P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting clarification regarding draft schedule of construction costs related to incident. | | | AC, WP |
| 150 | | 10/12/12 8:30P | Calendar entry | Robert Thomson | Courtney Kasper | Meeting notice for teleconference with Ice Miller to discuss insurance claim. | 1 | 1 | AC, WP |
| 151 | | 2/11/10 9:00A | Email string | Anne O'Connor | Robert Thomson; Anne O'Connor; Greta Hawvermale; Jay McQueen; Erika M. Davis; Jeremiah Wise | Email providing legal update regarding insurance claim. | 2 | 2 | AC |
| | | 2/11/10 8:48A | | Robert Thomson | Anne O'Connor; Greta Hawvermale; Jay McQueen; Erika M. Davis; Jeremiah Wise | Email requesting status update regarding insurance claim. | | | AC |
| 152 | | 3/11/10 11:27A | Email | Anne O'Connor | Alan Goldstein; Jay McQueen; Jeremiah Wise; Greta Hawvermale; Kim Falin; Erika M. Davis; Robert Thomson | Email regarding settlement with Cives, status update on insurance claim. | 1 | 1 | AC |
| 153 | | 2/23/11 11:52A | Email | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson; Jennifer Thuma | Email providing legal update regarding insurance claim. | 1 | 1 | AC |
| 154 | | 9/9/09 7:16P | Email string with attachment | Marsha Stone | Robert Duncan; Greta Hawvermale; Robert Thomson; Jeremiah Wise; Heidi Babkowski; Anne O'Connor; Courtney Kasper | Email requesting legal review of certain elements of draft confidential board memo on construction closeout. | 5 | 5 | AC |
| | | 9/9/09 2:35P | | Robert Duncan | Greta Hawvermale; Marsha Stone; Anne O'Connor | Email giving legal advice on draft confidential board memo on construction closeout. | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 9/9/09 2:04P | | Greta Hawvermale | Robert Duncan | Email giving legal advice on draft confidential board memo on construction closeout. | | | AC |
| | | 9/9/09 9:16A | | Robert Duncan | Greta Hawvermale | Email giving legal advice on draft confidential board memo on construction closeout. | | | AC |
| | | 9/8/09 8:59P | | Greta Hawvermale | Robert Duncan | Email requesting legal review of draft confidential board memo on construction closeout. | | | AC |
| 155 | | 9/9/09 | Attachment | Greta Hawvermale | | Draft confidential board memo on construction closeout with attorney Hawvermale's edits including questions to attorney O'Connor. | 3 | 3 | AC |
| 156 | | 3/18/10 10:18A | Email string with attachments | Courtney Kasper | Robert Thomson | Email requesting advice on disposition of check from Travelers, in light of counsel's explanation. | 2 | 1 | AC |
| 157 | | 3/18/10 | Attachment | | | Check from Travelers. | 2 | 2 | AC |
| 158 | | 3/18/10 | Attachment | Ice Miller | Ryan Hammons (BKD) | Letter from Ice Miller to BKD regarding loss contingencies. | 5 | 5 | AC, accountant-client |
| 159 | | 3/29/10 9:14A | Email string | Anne O'Connor | Greta Hawvermale; Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email giving legal advice regarding insurance claim. | 4 | 4 | AC |
| | | 3/29/10 8:04A | | Greta Hawvermale | Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email requesting clarification of strategy regarding insurance claim. | | | AC |
| | | 3/29/10 9:00A | | Anne O'Connor | Greta Hawvermale; Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email giving legal update/strategy regarding insurance claim. | | | AC |
| | | 3/25/10 3:57P | | Greta Hawvermale | Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email requesting status update on insurance claim. | | | AC |
| 160 | | 3/23/11 3:10P | Email | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson; Jennifer Thuma; Jeremiah Wise | Email giving legal update regarding insurance claim. | 1 | 1 | AC |
| 161 | | 8/10/12 5:17P | Email with attachment | Robert Duncan | Marsha Stone; Robert Thomson | Email attaching legal update regarding insurance claim. | 1 | 1 | AC, WP |
| 162 | | 8/7/12 8:36P | Attachment | Joseph Heerens | Robert Duncan; Carole Nicholson | Copy of email giving legal update regarding insurance claim. | 1 | 1 | AC, WP |
| 163 | | 9/10/12 11:00A | Email string with attachment | Joseph Heerens | Robert Thomson | Email forwarding legal update regarding insurance claim and attaching draft complaint. | 2 | 2 | AC, WP |
| | | 8/31/12 11:42A | | Joseph Heerens | Robert Duncan; Carole Nicholson | Email giving legal update regarding insurance claim. | | | AC, WP |
| 164 | | 8/31/12 | Attachment | Seamands, Rebecca | | Draft complaint against Travelers. | 12 | 12 | AC, WP |
| 165 | | 2/2/10 12:42P | Email string | Kim Fain | Lisa Hawkins; Erika M. Davis; Anne O'Connor; Robert Thomson; Jeremiah Wise; Susan Rehfeldt; Marsha Stone | Email describing status of gathering of invoices related to steel incident, at attorney request. | 5 | 5 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 2/2/10 11:52A | | Lisa Hawkins | Erika M. Davis; Anne O'Connor; Robert Thomson; Jeremiah Wise; Susan Rehfeldt; Kim Fain; Marsha Stone | Email forwarding summary of invoices related to steel incident for attorney review. | | | AC |
| | | 2/2/10 11:29A | | Erika M. Davis | Anne O'Connor; Lisa Hawkins; Robert Thomson; Jeremiah Wise; Susan Rehfeldt; Marsha Stone | Email giving clarification regarding invoices related to steel incident, gathered for attorney review. | | | AC |
| | | 2/2/10 11:22A | | Anne O'Connor | Erika M. Davis; Lisa Hawkins; Robert Thomson; Jeremiah Wise; Susan Rehfeldt; Marsha Stone | Email giving legal advice regarding payment of invoices related to steel incident and requesting summary of invoices for upcoming meeting, per attorney request. | | | AC |
| | | 2/2/10 9:00A | | Erika M. Davis | Anne O'Connor; Lisa Hawkins; Robert Thomson; Jeremiah Wise; Susan Rehfeldt; Marsha Stone | Email requesting legal advice regarding payment of invoices related to steel incident, per attorney request. | | | AC |
| 166 | AIRPORT_0060332 - AIRPORT_0060333 | 3/12/10 4:53P | Email string with attachments | Jennifer Callahan | Ryan Hammons; Rick Wittgren; Robert Thomson; Courtney Kasper; Lisa Hawkins | Email regarding questions by BKD encountered during audit. | 2 | 1 | Irrelevant, AC, accountant-client |
| 167 | | 3/12/10 | Attachment | Ice Miller | Ryan Hammons | Letter from Ice Miller to BKD regarding loss contingencies with notes regarding IAA response. | 5 | 5 | Irrelevant, AC, accountant-client |
| 168 | | 3/12/10 | Attachment | Jennifer Callahan | | List of Ice Miller invoices and copy of email from Genetos to Thomson regarding breakdown of fees. | 4 | 4 | Irrelevant, AC, accountant-client |
| 169 | AIRPORT_0067096 - AIRPORT_0067098 | 3/12/10 6:44P | Email string with attachments | Courtney Kasper | Jennifer Callahan; Ryan Hammons; Rick Wittgren; Robert Thomson; Lisa Hawkins | Email regarding questions by BKD encountered during audit. | 3 | 2 | Irrelevant, AC, accountant-client |
| | | 3/12/10 4:53P | | Jennifer Callahan | Ryan Hammons; Rick Wittgren; Robert Thomson; Courtney Kasper; Lisa Hawkins | Email regarding questions by BKD encountered during audit. | | | Irrelevant, AC, accountant-client |
| 170 | | 3/12/10 | Attachment | | | Invoice summary spreadsheet related to unrelated matter. | 3 | 3 | Irrelevant, AC, accountant-client |
| 171 | AIRPORT_0067099 - AIRPORT_0067102 | 3/12/10 | Attachment | | | Copy of email communications between Thomson, Kasper, O'Connor, Goldstein, McQueen, Wise, Hawvermale, Fain, and Davis regarding Cives settlement; invoice summary spreadsheet; retainage spreadsheet. | 4 | 4 | Irrelevant, AC, accountant-client |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 172 | | 12/9/10 12:14P | Email with attachment | Jennifer Callahan | Joseph Heerens; Jennifer Thuma; Robert Thomson; Mark Kratky | Email requesting legal advice regarding questions for BKD audit. | 1 | 1 | AC |
| 173 | | 12/9/10 | Attachment | Jennifer Callahan | | Blank schedule of claims form attached to request for legal advice. | 2 | 2 | AC |
| 174 | | 12/13/10 8:30A | Email string with | Joseph Heerens | Jennifer Callahan; Robert Thomson; Mark Kratky | Email regarding questions for BKD audit. | 2 | 2 | Irrelevant, AC, WP |
| | | 12/9/10 12:14P | attachment | Jennifer Callahan | Joseph Heerens; Jennifer Thuma; Robert Thomson; Mark Kratky | Email requesting legal advice regarding questions for BKD audit. | | | Irrelevant, AC |
| 175 | | 11/23/10 | Attachment | Joseph Heerens | | List of existing lawsuits prepared by attorney Heerens. | 1 | 1 | Irrelevant, AC, WP |
| 176 | | 7/27/12 2:49P | Email string with | Courtney Kasper | Robert Thomson; Stacy Stevenson | Email providing needed documents for attorney review. | 4 | 2 | AC, WP |
| | | 7/27/12 12:54P | attachments | Robert Thomson | Courtney Kasper; Joseph Heerens; Jeremiah Wise | Email requesting attorney review and approval of Hunt invoice. | | | AC, WP |
| 177 | | 7/27/12 | Attachment | | | Email requesting attorney review and approval of Hunt invoice. | 6 | 1 | AC, WP |
| 178 | AIRPORT_0081089 - AIRPORT_0081090 | 3/8/05 | Spreadsheet | | | Schedule of gross revenues, operating expenses and debt service requirements - note containing legal advice from Ice Miller regarding revenue has been redacted. | 2 | 1 | Irrelevant, AC |
| 179 | AIRPORT_0081091 - AIRPORT_0081092 | 3/9/05 | Spreadsheet | | | Schedule of gross revenues, operating expenses and debt service requirements - note containing legal advice from Ice Miller regarding revenue has been redacted. | 2 | 1 | Irrelevant, AC |
| 180 | AIRPORT_0081097 - AIRPORT_0081098 | 3/8/05 | Spreadsheet | | | Schedule of gross revenues, operating expenses and debt service requirements - note containing legal advice from Ice Miller regarding revenue has been redacted. | 2 | 1 | Irrelevant, AC |
| 181 | AIRPORT_0061523 - AIRPORT_0061524 | 3/8/05 | Spreadsheet | | | Schedule of gross revenues, operating expenses and debt service requirements - note containing legal advice from Ice Miller regarding revenue has been redacted. | 2 | 1 | Irrelevant, AC |
| 182 | AIRPORT_0081402 - AIRPORT_0081417 | 3/8/06 | Spreadsheet | | | Schedule of gross revenues, operating expenses and debt service requirements - note containing legal advice from Ice Miller regarding revenue has been redacted. | 16 | 1 | Irrelevant, AC |
| 183 | | 3/16/10 9:57A | Email string | Kim Fain | Robert Thomson; Courtney Kasper | Email regarding treatment of Cives settlement check. | 3 | 3 | AC |
| | | 3/15/10 4:40P | | Anne O'Connor | Kim Fain; Jay McQueen; Goldstein, Alan | Email forwarding check related to Cives settlement and requesting information so that legal advice can be given. | | | AC |
| | | 3/15/10 4:21P | | IAA scanner | Anne O'Connor | Automated email forwarding scanned document. | | | AC |
| 184 | | 3/16/10 | Attachment | Travelers | | Check from Travelers for payment of Cives settlement attached to attorney communications. | 1 | 1 | AC |
| 185 | | 11/15/12 10:19A | Email with attachments | Joseph Heerens | Robert Thomson; Courtney Kasper | Email requesting review of spreadsheet related to insurance claim and draft letter to Travelers prepared by Seamands and Heerens. | 1 | 1 | AC, WP |
| 186 | | 11/8/12 | Attachment | Seamands, Rebecca | | Draft letter to Bedard regarding claim. | 5 | 5 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 187 | | 11/14/12 | Attachment | | | Draft schedule of costs / status of claim. | 6 | 6 | AC, WP |
| 188 | | 2/11/10 8:49A | Email | Robert Thomson | Anne O'Connor; Greta Hawvermale; Jay McQueen; Erika M. Davis; Jeremiah Wise | Email requesting status update regarding insurance claim, negotiations with contractors. | 1 | 1 | AC |
| 189 | | 8/5/10 10:56A | Email string | Robert Thomson | Joseph Heerens; Marsha Stone; John D. Clark, III | Email confirming need for legal advice regarding status of insurance claim. | 3 | 3 | AC |
| | | 8/5/10 10:11A | | Joseph Heerens | Robert Thomson; Marsha Stone | Email responding to request for legal advice regarding status of insurance claim. | | | AC |
| | | 8/4/10 10:45P | | Robert Thomson | Joseph Heerens; Marsha Stone; Joseph Heerens | Email requesting legal advice regarding status of insurance claim. | | | AC |
| 190 | AIRPORT_0086166 - AIRPORT_0086167 | 4/18/11 8:47P | Email string | Robert Thomson | Courtney Kasper | Email forwarding legal update and commenting on insurance claim. | 8 | 2 | AC |
| | | 4/18/11 5:14P | | Greta Hawvermale | Mike Medvescek | Email providing legal update as to Jungclaus Campbell claim. | | | AC |
| 191 | | 8/4/10 10:45P | Email | Robert Thomson | Joseph Heerens; Marsha Stone; Joseph Heerens | Email requesting legal advice regarding status of insurance claim. | 1 | 1 | AC |
| 192 | AIRPORT_0088304 - AIRPORT_0086305 | 4/18/11 8:47P | Email string | Robert Thomson | Courtney Kasper | Email forwarding legal update and commenting on insurance claim. | 6 | 2 | AC |
| | | 4/18/11 5:14P | | Greta Hawvermale | Mike Medvescek | Email providing legal update as to Jungclaus Campbell claim. | | | AC |
| 193 | AIRPORT_0061696 - AIRPORT_0061697 | 8/27/10 | Email string | Robert Thomson | Joseph Heerens; Greta Hawvermale | Email requesting legal advice regarding final payment to Hunt/Smoot. | 3 | 1 | AC |
| 194 | | 1/20/11 6:40P | Email | Robert Thomson | Greta Hawvermale; Joseph Heerens; Marsha Stone; Courtney Kasper | Email requesting legal advice regarding projected spend for Midfield project. | 1 | 1 | AC |
| 195 | | 2/23/11 2:07P | Email string | Robert Thomson | Mark Kratky | Email forwarding legal update regarding insurance claim. | 2 | 2 | AC |
| | | 2/23/11 11:52A | | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson | Email giving legal update regarding insurance claim. | | | AC |
| 196 | AIRPORT_0061711 - AIRPORT_0061712 | 3/11/10 11:27A | Email | Anne O'Connor | Alan Goldstein; Jay McQueen; Jeremiah Wise; Greta Hawvermale; Kim Fain; Erika M. Davis; Robert Thomson | Email regarding settlement with Cives, status update on insurance claim. | 2 | 1 | AC |
| 197 | AIRPORT_0061714 - AIRPORT_0061715 | 3/23/10 7:37A | Email string | Robert Thomson | Erika M. Davis; Anne O'Connor; Carmen Cardwell; Beverly Terlaje; Marsha Stone; Susan Sullivan; Jeremiah Wise | Email scheduling meeting regarding insurance claim. | 3 | 1 | AC |
| 198 | AIRPORT_0061717 - AIRPORT_0061718 | 9/2/10 1:14P | Email string | Robert Thomson | Greta Hawvermale; Joseph Heerens | Email summarizing meeting with Flandermeyer on negotiations related to Hunt incentive payment, which include discussion of insurance claim and deferral to attorney. | 2 | 1 | AC |
| 199 | | 3/16/10 3:31P | Email with attachment | Robert Thomson | Anne O'Connor | Email requesting legal advice regarding draft Capital Improvement Fund cash flow spreadsheet. | 1 | 1 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 200 | | 3/16/10 | Attachment | Robert Thomson | | Draft Capital Improvement Fund cash flow spreadsheet sent for attorney review. | 1 | 1 | AC |
| 201 | AIRPORT_0061724 - AIRPORT_0061724 | 7/7/10 4:35P | Email string | Mike Medvescek | Robert Thomson | Email providing update on legal work regarding insurance claim. | 3 | 2 | AC |
| | | 7/7/10 4:07P | | O'Connor, Anne | Goldstein, Alan; Jay McQueen; Greta Hawvermale; Joseph Heerens | Communication between attorneys regarding gathering documentation requested by Travelers, potential meeting. | | | AC |
| 202 | | 2/23/11 2:45P | Email string | Robert Thomson | Mark Kratky | Email explaining insurance claim. | 4 | 4 | AC |
| | | 2/23/11 2:45P | | Mark Kratky | Robert Thomson | Email requesting clarification of insurance claim. | | | AC |
| | | 2/23/11 2:07P | | Robert Thomson | Mark Kratky | Email forwarding legal update regarding insurance claim. | | | AC |
| | | 2/23/11 11:52A | | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson | Email giving legal update regarding insurance claim. | | | AC |
| 203 | | 8/2/10 9:15A | Email | Robert Thomson | Joseph Heerens; Greta Hawvermale; Al Stanley | Email requesting meeting with attorneys regarding insurance claim. | 1 | 1 | AC |
| 204 | | 8/5/10 10:14A | Email string | Joseph Heerens | Marsha Stone; Robert Thomson | Email giving update regarding insurance claim. | 3 | 3 | AC |
| | | 7/22/10 4:55P | | Jeremiah Wise | Joseph Heerens | Email acknowledging discussion with O'Connor. | | | AC |
| | | 7/22/10 2:25P | | Joseph Heerens | Jeremiah Wise | Email notifying Wise that O'Connor will be contacting him regarding, among other things, insurance claim. | | | AC |
| 205 | | 1/21/11 4:05P | Email string | Jennifer Thuma | Robert Thomson; Jeremiah Wise | Email regarding compilation of data and preparation of documents relating to insurance claim, at attorney request. | 6 | 6 | AC |
| | | 11/4/10 4:41P | | Jennifer Thuma | Joseph Heerens; Goldstein, Alan; Jeremiah Wise | Email containing minutes of meeting with Wise regarding compilation of data and preparation of documents relating to insurance claim, at attorney request. | | | AC |
| | | 11/3/10 3:56P | | Joseph Heerens | Jennifer Thuma; Goldstein, Alan; Jeremiah Wise | Email providing status update regarding compilation of data and preparation of documents relating to insurance claim, at attorney request. | | | AC |
| | | 11/1/10 2:52P | | Jennifer Thuma | Joseph Heerens; Goldstein, Alan; Jeremiah Wise | Email providing status update regarding compilation of data and preparation of documents relating to insurance claim, at attorney request. | | | AC |
| | | 10/27/10 8:57P | | Joseph Heerens | Jennifer Thuma; Goldstein, Alan; Jeremiah Wise | Email requesting compilation of data and preparation of documents relating to insurance claim. | | | AC |
| | | 10/26/10 3:04P | | Goldstein, Alan | Joseph Heerens; Jennifer Thuma; Jeremiah Wise | Email containing minutes of attorney-client meeting related to insurance claim. | | | AC |
| 206 | | 4/19/11 12:41P | Email string | Joseph Heerens | Al Stanley; John D. Clark, III; Joseph Heerens; Marsha Stone; Mike Medvescek; Patzetta Trice; Robert Thomson | Email giving legal advice regarding status of Jungclaus Campbell claim. | 3 | 3 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 4/18/11 8:47P | | Mike Medvescek | Executive Staff; Robert Thomson | Email forwarding legal update and commenting on insurance claim. | | | AC |
| | | 4/18/11 5:14P | | Greta Hawwermale | Mike Medvescek | Email providing legal update regarding status of Jungclaus Campbell claim. | | | AC |
| 207 | | 7/7/10 4:35P | Email string | Mike Medvescek | Robert Thomson | Email providing update on legal work regarding insurance claim. | 2 | 2 | AC |
| | | 7/7/10 4:07P | | O'Connor, Anne | Goldstein, Alan; Jay McQueen; Greta Hawwermale; Joseph Heerens | Communication between attorneys regarding gathering documentation requested by Travelers, potential meeting. | | | AC |
| 208 | | 8/5/10 10:11A | Email string | Joseph Heerens | Robert Thomson; Marsha Stone | Email responding to request for weekly updates on status of insurance claim. | 2 | 2 | AC |
| | | 8/4/10 10:45P | | Robert Thomson | Joseph Heerens; Marsha Stone; Joseph Heerens | Request for weekly updates on status of insurance claim. | | | |
| 209 | | 8/5/10 10:58A | Email string | Marsha Stone | Joseph Heerens; Robert Thomson | Email regarding obtaining information needed for insurance claim. | 4 | 4 | AC |
| | | 8/5/10 10:14A | | Joseph Heerens | Marsha Stone; Robert Thomson | Email giving update regarding insurance claim. | | | AC |
| | | 7/22/10 4:55P | | Jeremiah Wise | Joseph Heerens | Email acknowledging discussion with O'Connor. | | | AC |
| | | 7/22/10 2:25P | | Joseph Heerens | Jeremiah Wise | Email notifying Wise that O'Connor will be contacting him regarding, among other things, insurance claim. | | | AC |
| 210 | | 1/24/11 9:51A | Email string | Mark Kratky | Robert Thomson | Acknowledgment of below email. | 2 | 2 | AC |
| | | 1/22/11 6:28A | | Robert Thomson | Mark Kratky | Email regarding gathering information related to insurance claim, at attorney request. | | | AC |
| 211 | | 10/26/12 1:05P | Email string with attachments | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching certain invoices, gathered at attorney request. | 15 | 15 | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 212 | | 10/24/12 | Attachment | | | Hunt invoices and supporting documents attached to attorney communications. | 12 | 12 | AC, WP |
| 213 | | 10/24/12 | Attachment | | | Hunt invoices and supporting documents attached to attorney communications. | 350 | 350 | AC, WP |
| 214 | | 8/5/10 10:59A | Email string | Joseph Heerens | Marsha Stone; Robert Thomson | Email forwarding request for meeting and plan for weekly updates on status of insurance claim. | 2 | 2 | AC |
| | | 8/5/10 10:39A | | Joseph Heerens | Greta Hawvermale; Jeremiah Wise; O'Connor, Anne; Goldstein, Alan; Melissa Bennett | Email requesting meeting and planning weekly updates on status of insurance claim. | | | AC |
| 215 | | 1/21/11 4:52P | Email string | Jeremiah Wise | Joseph Heerens; Jennifer Thuma; Heidi Babkowski; Marsha Stone; Robert Thomson | Email acknowledging request for gathering of information for submission to Travelers. | 2 | 2 | AC |
| | | 1/21/11 4:37P | | Joseph Heerens | Jennifer Thuma; Jeremiah Wise; Heidi Babkowski; Marsha Stone; Robert Thomson | Email giving legal update on status of insurance claim and requesting information to be gathered for submission to Travelers. | | | AC |
| 216 | | 2/23/11 2:45P | Email string | Mark Kratky | Robert Thomson | Email requesting clarification of insurance claim. | 3 | 3 | AC |
| | | 2/23/11 2:07P | | Robert Thomson | Mark Kratky | Email forwarding legal update regarding insurance claim. | | | AC |
| | | 2/23/11 11:52A | | Joseph Heerens | John D. Clark, III; Marsha Stone; Robert Thomson | Email giving legal update regarding insurance claim. | | | AC |
| 217 | | 11/10/11 8:43A | Appointment | Carole Nicholson | Greta Hawvermale; Robert Thomson; Jennifer Thuma; Joseph Heerens | Meeting request regarding final payment to Hunt. | 1 | 1 | AC |
| 218 | | 3/29/10 8:04A | Email string | Greta Hawvermale | Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email requesting clarification of strategy regarding insurance claim. | 3 | 3 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 3/29/10 9:00A | | Anne O'Connor | Greta Hawvermale; Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email giving legal update/strategy regarding insurance claim. | | | AC |
| | | 3/25/10 3:57P | | Greta Hawvermale | Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email requesting status update on insurance claim. | | | AC |
| 219 | | 1/20/11 6:40P | Email string | Robert Thomson | Greta Hawvermale; Joseph Heerens; Marsha Stone; Courtney Kasper | Email requesting legal advice regarding projected spend for Midfield project. | 2 | 1 | AC |
| 220 | | 11/9/12 8:13A | Email string | Flandermeyer, Mark E. | Robert Thomson; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email attaching additional documentation requested by Travelers, gathered at attorney request. | 3 | 3 | AC, WP |
| | | 11/9/12 7:05A | | Robert Thomson | Flandermeyer, Mark E.'; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email requesting additional documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 11/5/12 2:13P | | Joseph Heerens | Flandermeyer, Mark E.'; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email requesting review of documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| 221 | | 1/21/11 5:25P | Email string | Jennifer Thuma | Jeremiah Wise; Joseph Heerens; Heidi Babkowski; Marsha Stone; Robert Thomson | Email regarding information gathered for submission to Travelers, at attorney request. | 3 | 3 | AC |
| | | 1/21/11 4:52P | | Jeremiah Wise | Joseph Heerens; Jennifer Thuma; Heidi Babkowski; Marsha Stone; Robert Thomson | Email acknowledging request for gathering of information for submission to Travelers. | | | AC |
| | | 1/21/11 4:37P | | Joseph Heerens | Jennifer Thuma; Jeremiah Wise; Heidi Babkowski; Marsha Stone; Robert Thomson | Email giving legal update on status of insurance claim and requesting information to be gathered for submission to Travelers. | | | AC |
| 222 | AIRPORT_0061827 - AIRPORT_0061828 | 2/2/10 8:57A | Email string | Anne O'Connor | Robert Thomson; Erika M. Davis; Jeremiah Wise; Anne O'Connor; Marsha Stone; Susan Rehfeldt; Lisa Hawkins | Email regarding Ice Miller invoices. | 5 | 4 | AC |
| | | 2/2/10 7:40A | | Robert Thomson | Erika M. Davis; Jeremiah Wise; Anne O'Connor; Marsha Stone; Susan Rehfeldt; Lisa Hawkins | Email regarding Ice Miller invoices. | | | AC |
| | | 2/2/10 6:29A | | Anne O'Connor | Robert Thomson; Erika M. Davis; Anne O'Connor | Email giving advice regarding Ice Miller invoices. | | | AC |
| | | 2/1/10 10:18P | | Robert Thomson | Erika Davis; Anne O'Connor | Email requesting advice regarding Ice Miller invoices. | | | AC |
| 223 | | 10/26/12 1:06P | Email string with attachments | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching certain invoices, gathered at attorney request. | 15 | 15 | AC, WP |
| | | 10/25/12 5:00P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:54P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/25/12 3:25P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 3:13P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/25/12 12:01P | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/25/12 11:20A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/23/12 2:44P | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email giving legal advice regarding draft schedule of construction costs related to incident. | | | AC, WP |
| | | 10/16/12 7:18A | | Robert Thomson | Seamands, Rebecca; Courtney Kasper; Joseph Heerens | Email requesting legal advice regarding proposed changes to draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/15/12 9:36P | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 8:06A | | Seamands, Rebecca | Courtney Kasper; Robert Thomson; Joseph Heerens | Email requesting updated copy of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/13/12 12:10A | | Courtney Kasper | Seamands, Rebecca; Robert Thomson; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 11:28A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email regarding status of draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/12/12 9:26A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| | | 10/11/12 11:05A | | Courtney Kasper | Seamands, Rebecca; Joseph Heerens | Email attaching draft schedule of construction costs related to incident, prepared at attorney request. | | | AC, WP |
| 224 | | 10/24/12 | Attachment | | | Harmon invoices and supporting documents attached to attorney communications. | 31 | 31 | AC, WP |
| 225 | | 10/26/12 | Attachment | | | Harmon invoices and supporting documents attached to attorney communications. | 4 | 4 | AC, WP |
| 226 | | 10/24/12 | Attachment | | | Harmon invoices and supporting documents attached to attorney communications. | 30 | 30 | AC, WP |
| 227 | | 10/26/12 | Attachment | | | Harmon invoices and supporting documents attached to attorney communications. | 4 | 4 | AC, WP |
| 228 | | 10/26/12 | Attachment | | | Harmon invoices and supporting documents attached to attorney communications. | 3 | 3 | AC, WP |
| 229 | | 10/24/12 | Attachment | | | Harmon invoices and supporting documents attached to attorney communications. | 44 | 44 | AC, WP |
| 230 | | 11/6/12 1:23P | Email string | Flandermeyer, Mark E. | Robert Thomson; Joseph Heerens; Seamands, Rebecca; Courtney Kasper | Email requesting additional information regarding documentation requested by Travelers, gathered at attorney request | 3 | 3 | AC, WP |

Page 44 of 45

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/6/12 1:19P | | Robert Thomson | Flandermeyer, Mark E.; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email regarding draft documentation requested by Travelers, gathered at attorney request. | | | AC, WP |
| | | 11/5/12 2:13P | | Joseph Heerens | Flandermeyer, Mark E.; Seamands, Rebecca; Joseph Heerens; Courtney Kasper | Email requesting review of documentation requested by Travelers | | | AC, WP |
| 231 | AIRPORT_0089130 - AIRPORT_0089131 | 4/18/11 5:14P | Email string | Greta Hawvermale | Mike Medvescek | Email providing legal update regarding Jungclaus Campbell claim. | 9 | 1 | AC |
| 232 | AIRPORT_0089137 - AIRPORT_0089138 | 4/19/11 5:14P | Email string | Greta Hawvermale | Mike Medvescek | Email providing legal update regarding Jungclaus Campbell claim. | 6 | 1 | AC |
| 233 | | 11/9/12 10:00A | Email string | Flandermeyer, Mark E. | Seamands, Rebecca; Robert Thomson; Joseph Heerens; Courtney Kasper | Email requesting construction schedule for use in insurance claim. | 2 | 2 | AC, WP |
| | | 11/9/12 9:39A | | Seamands, Rebecca | Flandermeyer, Mark E.; Robert Thomson; Joseph Heerens; Courtney Kasper | Email attaching copy of construction schedule for use in insurance claim. | | | AC, WP |
| 234 | AIRPORT_0062497 - AIRPORT_0062499 | 7/1/09 7:11P | Email string | Greta Hawvermale | Robert Thomson; Robert Duncan | Email acknowledging request regarding nonresponsive future Midfield projects. | 6 | 2 | Irrelevant, AC |
| | | 7/1/09 6:46P | | Robert Thomson | Greta Hawvermale; Gary Gibson; Robert Duncan; Mike Medvescek | Email requesting advice regarding nonresponsive future Midfield projects. | | | Irrelevant, AC |
| 235 | | 3/29/10 9:00A | Email string | Anne O'Connor | Greta Hawvermale; Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email providing legal update, strategy regarding insurance claim. | 2 | 2 | AC |
| | | 3/25/10 3:57P | | Greta Hawvermale | Erika M. Davis; Anne O'Connor; Jay McQueen; Robert Thomson | Email requesting update on insurance claim. | | | AC |
| 236 | | 8/2/10 9:17A | Email string | Greta Hawvermale | Robert Thomson; Joseph Heerens; Al Stanley | Email requesting response from Heerens regarding meeting to discuss insurance claim. | 2 | 2 | AC |
| | | 8/2/10 9:15A | | Robert Thomson | Joseph Heerens; Greta Hawvermale; Al Stanley | Email requesting meeting with attorneys regarding insurance claim. | | | AC |
| 237 | | 11/7/11 8:23A | Appointment | Carole Nicholson | Greta Hawvermale; Robert Thomson; Jennifer Thuma; Joseph Heerens | Meeting request regarding final payment to Hunt. | 1 | 1 | AC |
| 238 | | 1/21/11 4:37P | Email | Joseph Heerens | Jennifer Thuma; Jeremiah Wisa; Heidi Babkowski; Marsha Stone; Robert Thomson | Email giving legal update on status of insurance claim and requesting information to be gathered for submission to Travelers. | 1 | 1 | AC |

**Indianapolis Airport Authority v Travelers Property Casualty Company of America**
**Supplemental PRIVILEGE LOG OF Indianapolis Airport Authority**
**Hunt Smoot production set 01**

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 7 | | 9/12/07 | spreadsheet | Mark Mayer | | Draft PCO and PWD tracking sheet created at request of legal department | 1 | 1 | A/C |
| 8 | HUNT_SMOOT_0004624 - HUNT_SMOOT_0004625 | | handwritten notes | Flandermeyer, Mark | | Handwritten list of meetings including one with attorney Greta Hawwermale for the purpose of obtaining legal advice | 2 | 1 | A/C |
| 9 | | | meeting minutes | Flandermeyer, Mark | | Handwritten meeting minutes including discussion with attorney Goldstein for the purpose of obtaining legal advice, handwritten note reflecting TSA requirements | 8 | 2 | A/C, SSI |
| 10 | | 4/30/08 8:10AM | Email string | Edward Hole | Mark Flandermeyer, Mark Mayer | Email discussing meeting with attorneys for the purpose of obtaining legal advice | 2 | 2 | A/C |
| | | 4/29/08 5:55PM | | Mark Mayer | Jose Pienknagura, Charlie Douglas, Ken Johnson, Edward Hole | Email requesting attorney review of contract change order for the purpose of obtaining legal advice | | | A/C |
| 11 | | 8/6/07 8:23PM | Email string | Jose Pienknagura | Mark Flandermeyer, Jay McQueen | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice. | 4 | 4 | A/C |
| | | 8/6/07 11:12AM | | Jose Pienknagura | John Kish | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice. | | | A/C |
| | | 8/6/07 9:56AM | | John Kish | Jose Pienknagura, Jay McQueen, Ken Johnson | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice | | | A/C |
| | | 8/6/07 10:56AM | | Jose Pienknagura | John Kish | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice | | | A/C |
| 12 | HUNT_SMOOT_0004768 - HUNT_SMOOT_0004769 | 10/31/07 4:00PM | meeting minutes | Flandermeyer, Mark | Kish, Johnson, Hole, McQueen, Potosnak, Mayer, Flandermeyer | Meeting minutes and handwritten notes (redacted) including items relating to earlier meeting with attorney Goldstein for the purpose of obtaining legal advice, work to be done at attorney direction, and settlement negotiations. | 2 | 1 | A/C |
| 13 | HUNT_SMOOT_0004771 | 8/24/07 | meeting minutes | Flandermeyer, Mark | Kish, Johnson, Hole, McQueen, Potosnak, Mayer, Flandermeyer | Meeting minutes and handwritten notes (redacted) including items relating to discussion with attorney McQueen for the purpose of obtaining legal advice and settlement negotiations. | 1 | 1 | A/C |
| 14 | | 3/17/08 | Email | Jose Pienknagura | Ken Johnson, Mark Flandermeyer, accounting@insurancepartnersinc.com, Ed Hole, Charlie Douglas, Mike Frabranni, Robert Hunt | Draft memorandum reflecting legal advice regarding partial proof of loss. | 2 | 2 | A/C; INSURER/ INSURED |
| 15 | | 10/14/09 9:00AM | Email | Anne O'Connor | Mark Flandermeyer, Jay McQueen | Email reflecting legal advice regarding Cives lawsuit | 1 | 1 | A/C, WP |
| 18 | HUNT_SMOOT_0006808 - HUNT_SMOOT_0006811 | 7/24/09 | handwritten notes | unknown, several Hunt/Smoot authors | | Handwritten notes regarding response to Brenner Design's attorney. | 4 | 3 | WP |
| 19 | HUNT_SMOOT_0006855 | 7/8/09 | Commercial Loan Statement | Regions Bank | | Commercial loan statement showing bank account information. | 1 | 1 | Financial Information |
| 20 | HUNT_SMOOT_0006856 | 7/2/09 | handwritten notes | unknown Hunt/Smoot author | | Handwritten notes regarding Contract Wages report. | 1 | 1 | WP |
| 21 | HUNT_SMOOT_0006869 - HUNT_SMOOT_0006875 | 4/21/09 | handwritten notes | unknown Hunt/Smoot author | | Handwritten notes regarding analysis of MKA's treatment of contractor claims, provided at IAA's and/or its counsel's request | 7 | 7 | A/C |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 22 | HUNT_SMOOT_0006876 | | meeting minutes | Flandermeyer, Mark | | Handwritten minutes of meeting with Jay McQueen for the purpose of obtaining legal advice relating to communications with Travelers and notes from meeting with counsel reflecting legal advice regarding insurance claim. | 1 | 1 | A/C |
| 23 | HUNT_SMOOT_0006877 - HUNT_SMOOT_0006883 | 4/21/09 | handwritten notes | unknown Hunt/Smoot author | | Handwritten notes regarding analysis of MKA's treatment of contractor claims, provided at IAA's and/or its counsel's request | 7 | 7 | A/C |
| 24 | HUNT_SMOOT_0006884 - HUNT_SMOOT_0006913 | | handwritten notes | Flandermeyer, Mark | | Handwritten notes regarding meetings with attorneys O'Connor and Goldstein relating to resequencing, claims by Novum, Cives, North Mechanical, Jungclaus Campbell, and Brenner; attorney Hewwermale's work on contract extension; attorneys O'Connor's and McQueen's response to Cives regarding incident. | 30 | 14 | A/C |
| 25 | HUNT_SMOOT_0006925 | 1/8/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 26 | HUNT_SMOOT_0006926 | 1/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 27 | HUNT_SMOOT_0006929 | 3/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 28 | HUNT_SMOOT_0006930 | 2/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 29 | HUNT_SMOOT_0006933 | 2/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 30 | HUNT_SMOOT_0006934 | 11/19/07 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 31 | HUNT_SMOOT_0006935 - HUNT_SMOOT_0006936 | 2/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 2 | 1 | Financial Information |
| 32 | HUNT_SMOOT_0006937 | 11/19/07 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 33 | HUNT_SMOOT_0006938 | 4/30/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 34 | HUNT_SMOOT_0006939 | 5/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 35 | HUNT_SMOOT_0006940 | 6/30/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 36 | HUNT_SMOOT_0006941 | 7/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 37 | HUNT_SMOOT_0006942 | 8/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 38 | HUNT_SMOOT_0006943 | 9/30/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 39 | HUNT_SMOOT_0006944 | 10/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 40 | HUNT_SMOOT_0006945 | 11/30/08 | Invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted). | 1 | 1 | Financial Information |
| 41 | HUNT_SMOOT_0006946 | 12/31/08 | Invoice | BHMM Energy Services | Anne O'Connor | Invoice reflecting bank account information (redacted). | 1 | 1 | Financial Information |
| 42 | | 10/15/09 10:27AM | Email string | Anne O'Connor | Luke Johnson, Jay McQueen, Mark Flandermeyer, Wayne Reynolds, Greta Hawwermale, Rich Potosnak, Mike Medvescek | Email reflecting legal advice regarding North Mechanical's claim | 1 | 1 | A/C, WP |
| 46 | | 12/23/09 10:22AM | Email string | Luke Johnson | Anne O'Connor, Angela Cotter, Mark Flandermeyer | Email requesting additional information to help with attorney's analysis of North Mechanical's claim. | 6 | 6 | A/C, WP |
| | | 12/23/09 10:11AM | | Angela Cotter | Luke Johnson | Update on progress of information gathering at attorney request. | | | A/C, WP |
| | | 12/21/09 11:10AM | | Anne O'Connor | Angela Cotter, Jay McQueen | Email from attorney requesting additional information relating to North Mechanical's claim in order to provide legal advice. | | | A/C, WP |
| | | 12/18/09 11:27AM | | James Mooney | Anne O'Connor, Steve Leach, Mike Medvescek, Jay McQueen | Email seeking information at attorney O'Connor's request. | | | A/C, WP |
| | | 12/17/2009 4:23PM | | Mike Medvescek | Anne O'Connor, Robert Duncan, Jay McQueen, James Mooney | Email responding to attorney O'Connor's question for the purpose of obtaining legal advice regarding North Mechanical's claim. | | | A/C, WP |
| | | 12/17/09 4:20PM | | Anne O'Connor | Robert Duncan, Mike Medvescek, Jay McQueen | Legal update reflecting legal advice and request for additional information in order to provide further advice regarding North Mechanical's claim. | | | A/C, WP |
| 47 | HUNT_SMOOT_0007374 - HUNT_SMOOT_0007375 | 2/15/10 7:11AM | Email string | Jack L. Miller | Anne O'Connor, Greta Hawwermale, James Mooney, Robert Duncan, Mike Medvescek, Luke Johnson, Jay McQueen, Mark Flandermeyer | Email updating attorney on new information relating to North Mechanical's claim for the purpose of obtaining legal advice. | 3 | 2 | A/C |
| | | 2/12/10 4:16PM | | Anne O'Connor | Greta Hawwermale, James Mooney, Jack L. Miller, Robert Duncan, Mike Medvescek, Luke Johnson, Jay McQueen, Mark Flandermeyer | Email from attorney reflecting legal advice regarding response to North Mechanical's claim. | | | A/C |
| 48 | | 4/13/11 | Letter | Robert Duncan | Neil Bemenderfer | Position statement sent to mediator prior to mediation on Jungclaus Campbell claim. | 3 | 3 | WP |
| 49 | | 4/5/11 11:52AM | Email | Jennifer Thuma | Mark Flandermeyer, Robert Duncan, Greta Hawwermale | Agenda for meeting with attorney regarding General Conditions and Jungclaus Campbell claim. | 1 | 1 | A/C, WP |
| 50 | | 3/25/11 10:30AM | Email | Sharol Weddle | Mark Flandermeyer | Request for assistance locating documents for attorney Hawwermale's meeting regarding Jungclaus Campbell mediation. | 1 | 1 | WP |
| 51 | | 3/29/11 9:24PM | Email | Greta Hawwermale | Mark Flandermeyer, Joseph Heerens, Jennifer Thuma, Robert Duncan | Email from attorney Hawwermale reflecting legal advice regarding contract language relating to Jungclaus Campbell claim | 1 | 1 | A/C, WP |
| 52 | | 4/5/11 12:25PM | Email with attachments, handwritten notes | Jennifer Thuma / Mark Flandermeyer | Mark Flandermeyer, Greta Hawwermale, Robert Duncan, Joseph Heerens | Email attaching documents relating to Jungclaus Campbell claim with Flandermeyer's handwritten note of costs at issue . | 1 | 1 | WP |
| 53 | | | Attachment | | | Analysis of Jungclaus Campbell claim attached to previous email. | 2 | 2 | WP |
| 55 | HUNT_SMOOT_0007969 - HUNT_SMOOT_0007972 | 1/5/10 | | Adam Wilensky | Mark Flandermeyer, Jay McQueen, Rich Potosnak, Matthew Montgomery, Chris Cantwell, Don Buchanan | Notes relating to circumstances of Jungclaus Campbell's claim and addendum to bid package at issue sent to attorney for the purpose of obtaining legal advice. | 5 | 4 | A/C, WP |
| | | 1/5/10 11:07AM | Email string | Mark Flandermeyer | Adam Wilensky | Second attempt to forward communication from Jungclaus Campbell's attorney regarding claim for the purpose of obtaining legal advice. | | | A/C |
| | | 1/5/10 11:04AM | | Mark Flandermeyer | Adam Wilensky | Email forwarding communication from Jungclaus Campbell's attorney regarding claim for the purpose of obtaining legal advice. | | | A/C |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 1/5/10 10:40AM | | Mark Flandermeyer | Greta Hawwermale, Jay McQueen, Luke Johnson, Chris Cantwell, Rich Potosnak, Brian Woods | Email forwarding communication from Jungclaus Campbell's attorney regarding claim for the purpose of obtaining legal advice. | | | A/C |
| 56 | | 6/22/10 2:38PM | Email with attachment | Luke Johnson | Jay McQueen, Greta Hawwermale, Rich Potosnak, Mark Flandermeyer, Ed Hole | Email attaching Hunt Smoot recommendation on Jungclaus Campbell's claim for the purpose of obtaining legal advice. | 1 | 1 | A/C; WP |
| 57 | HUNT_SMOOT_0008317 - HUNT_SMOOT_0008318 | 7/12/10 3:44PM | Email string | Luke Johnson | Mark Flandermeyer, Jay McQueen, Greta Hawwermale | Email forwarding communications with Jungclaus Campbell regarding claim to attorneys McQueen and Hawwermale for the purpose of obtaining legal advice | 4 | 2 | A/C |
| | | 7/12/10 2:51PM | | Mark Flandermeyer | Luke Johnson, Jay McQueen, Greta Hawwermale | Email forwarding communications with Jungclaus Campbell regarding claim to attorneys McQueen and Hawwermale for the purpose of obtaining legal advice. | | | A/C |
| 58 | | | Notes | Mark Flandermeyer | | Draft of Bob Duncan's opening statement for mediation of Jungclaus Campbell's claim with Flandermeyer's handwritten notes. | 3 | 3 | WP |
| 59 | | 6/22/10 2:38PM | Email with attachment | Luke Johnson | Jay McQueen, Rich Potosnak, Greta Hawwermale, Mark Flandermeyer, Ed Hole | Email attaching Hunt Smoot recommendation regarding Jungclaus Campbell's claim for the purpose of obtaining legal advice. | 1 | 1 | A/C; WP |
| 60 | | 6/22/10 | Attachment | Luke Johnson | Jay McQueen | Letter from Hunt Smoot to attorney McQueen for the purpose of obtaining legal advice regarding course of action on Jungclaus Campbell claim. | 3 | 3 | A/C; WP |
| 61 | HUNT_SMOOT_0008998 - HUNT_SMOOT_0009002 | 1/5/10 1:01PM | Email string | Mark Flandermeyer | Luke Johnson | Email forwarding Jungclaus Campbell claim discussion. | 7 | 5 | WP |
| | | 1/5/10 12:42PM | | Adam Wilensky | Mark Flandermeyer, Jay McQueen, Rich Potosnak, Matthew Montgomery, Chris Cantwell, Don Buchanan | Notes relating to circumstances of Jungclaus Campbell claim and addendum to bid package at issue. | | | A/C; WP |
| | | 1/5/10 11:07AM | | Mark Flandermeyer | Adam Wilensky | Second attempt to forward communication from attorney regarding Jungclaus Campbell claim. | | | A/C |
| | | 1/5/10 11:04AM | | Mark Flandermeyer | Adam Wilensky | Email forwarding communication from attorney regarding Jungclaus Campbell claim for the purpose of obtaining legal advice. | | | A/C |
| | | 1/5/10 10:40AM | | Mark Flandermeyer | Greta Hawwermale, Jay McQueen, Luke Johnson, Chris Cantwell, Rich Potosnak, Brian Woods | Email forwarding communication from attorney regarding Jungclaus Campbell claim for the purpose of obtaining legal advice. | | | A/C |
| 62 | HUNT_SMOOT_0009021 | | handwritten notes | unknown, initials EA or EH, possibly Ed Hole | | Handwritten notes regarding JungClaus Campbell claims on Summary of Payments and Claims. | 1 | 1 | WP |
| 63 | HUNT_SMOOT_0009032 | | handwritten notes | Mark Flandermeyer | | Handwritten notes regarding JungClaus Campbell claims on Summary of Payments and Claims. | 1 | 1 | WP |
| 64 | HUNT_SMOOT_0009057 - HUNT_SMOOT_0009061 | | handwritten notes | unknown, initials EA or EH, possibly Ed Hole | | Handwritten notes regarding JungClaus Campbell claims on Summary of Claims. | 5 | 1 | WP |

**Indianapolis Airport Authority v. Travelers Property Casualty Company of America**
PRIVILEGE LOG OF Indianapolis Airport Authority
IAA's 7/2/14 Production

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 3/15/13 12:00 AM | letter with attachment | Rebecca Seamands | Joseph Heerens | Letter sent for purposes of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |
| 2 | | 3/11/13 12:00 AM | attachment | Travelers | Rebecca Seamands | Check in amount of $19,467.69 | 1 | 1 | AC, WP |
| 3 | | 9/16/2008 | handwritten notes | Carole Nicholson | | Handwritten notes regarding contents of boxes | 1 | 1 | AC |
| 4 | | 4/15/2013 | handwritten notes | Joseph Heerens | | Handwritten notes of meeting between Rebecca Seamands, Rich Potosnak and Joseph Heerens to discuss claim against Travelers | 2 | 2 | AC, WP |
| 5 | | unknown | list with handwritten notes | Joseph Heerens | | List with handwritten notes regarding documents concerning claim against Travelers | 1 | 1 | AC, WP |
| 6 | | 8/19/2013 | pleading | Rebecca Seamands; Jenny Buchheit | Joseph Heerens | Draft complaint reflecting legal work by Ice Miller, sent to IAA for review and comment | 9 | 9 | AC, WP |
| 7 | | 8/7/2013 | memo | Rebecca Seamands | Robert Duncan; Joseph Heerens; Rich Potosnak; Phil Genetos | Memo with handwritten notes drafted for the purpose of providing legal advice regarding upcoming meeting with Travelers | 1 | 1 | AC, WP |
| 8 | | 8/6/2013 | memo | Ice Miller | Joseph Heerens | Memo regarding calculation of claim | 1 | 1 | AC, WP |
| 9 | | 8/6/2013 | spreadsheet | Ice Miller | Joseph Heerens | Summary of categories of outstanding claims sent to IAA for review | 2 | 2 | AC, WP |
| 10 | | 7/29/13 5:21 PM | email string | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travaler's counsel | 3 | 3 | AC, WP |
| | | 7/29/13 5:02 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travaler's counsel | | | AC, WP |
| | | 7/29/13 4:25 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travaler's counsel | | | AC, WP |
| | | 7/29/13 7:24 PM | email string | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding correspondence from Travelers. | 6 | 6 | AC, WP |
| | | 7/26/13 1:42 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding correspondence from Travelers. | | | AC, WP |
| | | 7/26/13 1:41 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travaler's counsel | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 11 | | 7/26/13 1:32 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding correspondence from Travelers. | | | AC, WP |
| | | 7/26/13 1:21 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding correspondence from Travelers. | | | AC, WP |
| | | 7/26/13 12:28 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding correspondence from Travelers. | | | AC, WP |
| 12 | | 7/31/2013 | email | Duncan, Robert | Mike Wells | Email sent for purpose of communicating legal advice from Ice Miller regarding IAA's claim against Travelers | 1 | 1 | AC, WP |
| 13 | | 7/15/2013 | memo | Rebecca Seamands | Robert Duncan; Joseph Heerens; Phil Genetos | Memo sent for purpose of communicating legal advice from Ice Miller regarding IAA's claim against Travelers | 2 | 2 | AC, WP |
| 14 | | 7/14/2013 | spreadsheet | Ice Miller | | Chart summarizing categories of outstanding costs in claim against Travelers | 1 | 1 | AC, WP |
| 15 | | 5/15/2007 | spreadsheet | Ice Miller; Joseph Heerens | | Chart summarizing categories of outstanding costs in claim against Travelers with Heerens' handwritten notes. | 1 | 1 | AC, WP |
| 16 | | 2/11/2013 | spreadsheet | Ice Miller | | Spreadsheet summarizing IAA's Updated Schedule of Costs/Status of Claim | 10 | 10 | AC, WP |
| 17 | AIRPORT_0044852 AIRPORT_0044853 | 2/18/13 4:46 PM | email string | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding correspondence from Travelers. | 3 | 2 | AC, WP |
| | | 2/18/13 3:06 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding correspondence from Travelers. | | | AC, WP |
| 18 | | 2/18/13 12:00 AM | email string | Robert Duncan | Joseph Heerens | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travelers | 4 | 4 | AC, WP |
| | | 2/18/13 4:46 PM | | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travelers | | | AC, WP |
| | | 2/18/13 4:46 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent in response to attorney's communication of legal advice regarding attorney's phone call with Travelers | | | AC, WP |
| | | 2/18/13 2:46 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communication of legal advice regarding attorney's phone call with Travelers | | | AC, WP |
| 19 | | 2/18/13 4:49 PM | email string | Robert Duncan | Joseph Heerens | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travelers. | 4 | 4 | AC, WP |
| | | 2/18/13 4:46 PM | | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travelers. | | | AC, WP |
| | | 2/18/13 4:45 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travelers. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 2/18/13 2:46 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding attorney's phone call with Travelers, with handwritten notes. | | | AC, WP |
| 20 | | 1/30/2013 | Memo | Ice Miller LLP | Joseph Heerens | Memo sent for the purpose of reflecting legal advice regarding builders' risk policy | 11 | 11 | AC, WP |
| 21 | | 1/14/13 12:00 AM | email string with attachments | Robert Duncan | Mike Wells, Kelly Flynn, Joseph Heerens | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 4 | 4 | AC, WP |
| | | 1/14/13 3:16 PM | | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 1/14/13 9:32 AM | | Joseph Heerens | Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 1/10/13 4:16 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 22 | | 1/10/2013 | attachment | Elaine Bedard | Rebecca Seamands | Letter from Elaine Bedard to Rebecca Seamands regarding Travelers' review of 11/16/12 submission. | 4 | 4 | AC, WP |
| 23 | | 1/13/2012 | attachment | Travelers | | Preliminary Supplemental Direct Cost Summary @ 1/13/12 | 3 | 3 | AC, WP |
| 24 | | 1/13/2012 | attachment | Travelers | | Preliminary Additional Backup/Explanation @ 1/13/12 | 5 | 5 | AC, WP |
| 25 | | 10/8/12 12:00 AM | email string | Robert Duncan | Joseph Heerens, Carole Nicholson | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 2 | 2 | AC, WP |
| | | 10/8/12 2:04 PM | | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | | | AC, WP |
| 26 | | 8/31/12 12:00 AM | email string with attachment | Robert Duncan | Mike Wells | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 2 | 2 | AC, WP |
| | | 8/31/12 11:42 AM | | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | | | AC, WP |
| 27 | | unknown | attachment | Rebecca Seamands | | Draft complaint reflecting legal work by Ice Miller, sent to IAA for review and comment | 12 | 12 | AC, WP |
| 28 | | 8/30/12 12:00 AM | email string | Robert Duncan | Joseph Heerens | Email acknowledging receipt of legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 8/30/12 3:24 PM | | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding claim against Travelers | | | AC, WP |
| 29 | | unknown | memo | Joseph Heerens | | Notes drafted for purpose of requesting legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 30 | | 8/7/12 8:36 PM | email | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 1 | 1 | AC, WP |
| 31 | | 7/16/12 11:23 AM | email with attachments | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein, Denise Barkdull | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 1 | 1 | AC, WP |
| 32 | | 7/16/2012 | attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein, Denise Barkdull | Draft letter to Elaine Bedard sent to client for review and comment | 3 | 3 | AC, WP |
| 33 | | 6/22/2005 | attachment | Ice Miller | | Draft proof of loss sent to client for review and comment | 2 | 2 | AC, WP |
| 34 | | unknown | attachment | Ice Miller | | Draft claim for damages sent to client for review and comment | 16 | 16 | AC, WP |
| 35 | | 5/28/2009 | attachment | Kim Jeffers | | Draft index of IAA materials sent to MKA, sent to client for review and comment | 2 | 2 | AC, WP |
| 36 | | 6/22/2005 | attachment | Ice Miller | | Draft proof of loss sent to client for review and comment | 2 | 2 | AC, WP |
| 37 | | 7/10/12 8:21 PM | email | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 3 | 3 | AC, WP |
| 38 | | 7/10/12 8:21 PM | email | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | 3 | 3 | AC, WP |
| 39 | | 7/6/12 7:21 PM | email string | Robert Duncan | Joseph Heerens | Email acknowledging receipt of legal advice regarding claim against Travelers | 3 | 3 | AC, WP |
| | | 7/6/12 5:47 PM | | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | | | AC, WP |
| | | 6/28/12 3:28 PM | | Alan Goldstein | Joseph Heerens | Email sent for purpose of communicating legal advice regarding IAA's claim against Travelers | | | AC, WP |
| 40 | | unknown | memo with handwritten notes | Alan Goldstein | Joseph Heerens | Memo regarding claim against Travelers, with Heerens' handwritten notes | 1 | 1 | AC |
| 41 | | 6/6/2011 | spreadsheet | Alan Goldstein | Joseph Heerens | Spreadsheet drafted regarding claim against Travelers | 1 | 1 | AC |
| 42 | | unknown | spreadsheet | Alan Goldstein | | Spreadsheet drafted regarding claim against Travelers | 1 | 1 | AC |
| 43 | | 6/5/2012 | attachment | Indianapolis Airport Authority | | Spreadsheet showing potential assignment value of deduction | 1 | 1 | AC, WP |
| 44 | | 6/18/12 11:03 AM | email string | Joseph Heerens | Robert Duncan | Email sent for purposes of communication of legal advice regarding calculation of claim against Travelers. | 2 | 2 | AC, WP |
| | | 6/18/12 11:02 AM | | Joseph Heerens | Alan H. Goldstein | Email sent for purposes of communication of legal advice regarding calculation of claim against Travelers. | | | AC, WP |
| | | 6/15/12 3:54 PM | | Alan H. Goldstein | Joseph Heerens | Email giving legal advice and attaching work product memorandum regarding calculation of claim against Travelers. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 45 | | 6/15/2012 | Memo | Alan Goldstein | Joseph Heerens | Memorandum sent for purposess of communication of legal advice regarding calculation of claim against Travelers. | 3 | 3 | AC, WP |
| 46 | | 6/10/12 7:36 PM | email string | Joseph Heerens | Robert Duncan | Email sent for purposes of communicating legal advice regarding claim against Travelers | 2 | 2 | AC |
| | | 6/10/12 1:11 PM | | Robert Duncan | Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| 47 | | 6/4/12 4:21 PM | email string | Robert Duncan | Marsha Stone, Joseph Heerens | Email sent for purposes of requesting legal advice regarding status of claim against Travelers. | 2 | 2 | AC |
| | | 6/4/12 4:18 PM | | Marsha Stone | Joseph Heerens, Robert Duncan | Email sent for purposes of requesting legal advice regarding status of claim against Travelers. | | | AC |
| 48 | | 5/7/12 6:48 PM | email string | Joseph Heerens | Robert Duncan | Email sent for purposes of communicating legal advice regarding claim against Travelers | 10 | 10 | AC |
| | | 5/3/12 11:44 AM | | Carole Nicholson | Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/4/12 11:13 AM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/4/12 7:45 AM | | Carole Nicholson | Alan H. Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/3/12 4:47 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/2/12 3:23 PM | | Carole Nicholson | Alan H. Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/2/12 3:17 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/12/12 2:55 PM | | Carole Nicholson | Alan H. Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 2:54 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 12:00 AM | | Carole Nicholson | Alan H. Goldstein, Joseph Heerens | Email sent for purposes of requesting legal advice regarding claim against Travelers | | | AC |
| 49 | | 4/12/12 10:26 AM | email string | Joseph Heerens | Robert Duncan | Email sent for purposes of communicating legal advice regarding claim against Travelers | 3 | 3 | AC |
| | | 4/12/12 7:45 AM | | Robert Duncan | Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| | | 3/30/12 1:11 PM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC |
| 50 | AIRPORT_0044900 AIRPORT_0044901 | 9/13/2010 | letter with enclosures | Mark Flandermeyer | Greta Hawvermale | Letter requesting legal advice regarding Hunt/Smoot General Conditions account. | 2 | 2 | AC |

Page 5

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 51 | | 1/25/2010 | enclosure | Mark Flandermeyer | Greta Hawvermale | Excerpt of General Conditions spreadsheet with Flandermeyer's handwritten notes to Hawvermale requesting legal advice. | 1 | 1 | AC, WP |
| | | 7/13/10 11:33 AM | email string with attachments | Ed Hole | Kellie Whitaker | Email forwarding discussions with attorney. | 4 | 4 | AC |
| | | 7/12/10 12:19 PM | | Ken Johnson | Greta Hawvermale; Mayer, Mark; John D. Clark, III; Joseph Heerens; Jay McQueen; Mike Medvescek; Woods, Brian; Greta Hawvermale; LeeAnn Goodwin; Flandermeyer, Mark; Hole, Ed | Email regarding General Conditions claim. | | | AC |
| 52 | | 7/6/10 10:03 AM | | Greta Hawvermale | Mayer, Mark; John D. Clark, III; Joseph Heerens; Brent Leiter; Jay McQueen; Mike Medvescek; Woods, Brian; Johnson, Ken; Greta Hawvermale; LeeAnn Goodwin; Flandermeyer, Mark; Hole, Ed | Email from attorney regarding General Conditions claim. | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 7/2/10 4:11 PM | | Mayer, Mark | John D. Clark, III; Greta Hawvermale; Brent Leiter; Jay McQueen; Mike Medvescek; Woods, Brian; Johnson, Ken; Greta Hawvermale; LeeAnn Goodwin; Flandermeyer, Mark; Hole, Ed | Email attaching Hunt response to attorney letter regarding General Conditions claim. | | | AC |
| 53 | | 11/17/2005 | attachment | Hunt Smoot Midfield Builders | | Excerpt from Construction Manager Agreement, attached to Hunt response | 4 | | WP |
| 54 | | 8/11/2008 | attachment | unknown | | Excerpts of Terminal Contract Change Order #1 with handwritten notes regarding legal expenses, attached to Hunt response | 3 | | |
| | | 8/10/07 2:55 PM | email string | Pienknagura, Jose | Flandermeyer, Mark; Hole, Ed | Email giving legal advice regarding Builders Risk claim. | 3 | 3 | AC |
| | | 8/10/07 11:31 AM | | Kish, John | Jose Pienknagura; Jay McQueen; Ken Johnson | Email regarding legal advice as to Builders Risk claim. | | | AC |
| 55 | | 8/10/07 1:57 PM | | Pienknagura, Jose | Kish, John; Jay McQueen; Ed Hole; Ken Johnson; accounting@insurancepartnersinc.com; Mike Fratianni; Robert G. Hunt | Email giving legal advice regarding Builders Risk claim. | | | AC |
| 56 | | 9/8/2009 | Memo with attachments | Robert Duncan | IAA Board of Directors | Portion of memorandum to Board giving legal advice regarding close out items including claims. | 4 | 4 | AC |
| 57 | | 9/4/2009 | attachment | | IAA Board of Directors | Report created for the purpose of giving legal advice to Board. | 9 | 9 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 58 | | 9/8/2009 | Memo with attachments | Robert Duncan | IAA Board of Directors | Portion of memorandum to Board giving legal advice regarding close out items including claims. | 1 | 1 | AC |
| 59 | | 9/4/2009 | attachment | | IAA Board of Directors | Report created for the purpose of giving legal advice to Board. | 3 | 3 | AC |
| 60 | | 9/8/2009 | Memo with attachments | Robert Duncan | IAA Board of Directors | Portion of memorandum to Board giving legal advice regarding close out items including claims. | 1 | 1 | AC |
| 61 | | 8/28/2009 | attachment | | IAA Board of Directors | Report created for the purpose of giving legal advice to Board. | 1 | 1 | AC |
| 62 | | 9/8/2009 | Memo with attachments | Robert Duncan | IAA Board of Directors | Portion of memorandum to Board giving legal advice regarding close out items including claims. | 1 | 1 | AC |
| 63 | | 9/8/2009 | attachment | | IAA Board of Directors | Report created for the purpose of giving legal advice to Board. | 3 | 3 | AC |
| 64 | | 9/4/09 1:24 PM | email string with attachments | Anne O'Connor | Greta Hawvermale, Jay McQueen | Email requesting legal advice regarding attached draft report for board presentation. | 4 | 3 | AC |
| | | 9/4/09 1:13 PM | | Greta Hawvermale | Anne O'Connor, Jay McQueen | Email attaching attorney advice regarding draft board presentation. | | | AC |
| | | 9/4/09 1:02 PM | | Anne O'Connor | Greta Hawvermale, Jay McQueen | Email requesting legal advice regarding attached draft report for board presentation. | | | AC |
| | | 9/4/09 9:58 AM | | Jay McQueen | Greta Hawvermale, Anne O'Connor | Email requesting legal advice regarding attached draft report for board presentation. | | | AC |
| 65 | | 8/28/09 4:13 PM | attachment | Jay McQueen | | Draft report regarding PCO review for board presentation. | 1 | 1 | AC |
| 66 | | unknown | attachment | Anne O'Connor | | Draft text describing PCO review report to be included in board presentation. | 1 | 1 | AC |
| 67 | | 9/4/09 8:58 AM | email string | Anne O'Connor | Greta Hawvermale, Jay McQueen | Email sent for purposes of gathering information for board presentation. | 3 | 3 | AC |
| | | 9/3/09 3:14 PM | | Greta Hawvermale | Anne O'Connor, Jay McQueen | Email sent in response to attorney's request for information for board presentation | | | AC |
| | | 9/3/09 3:10 PM | | Anne O'Connor | Greta Hawvermale, Jay McQueen | Email sent for purposes of gathering information for board presentation. | | | AC |
| 68 | | unknown | handwritten notes | Greta Hawvermale | | Notes drafted for purpose of communication of legal advice regarding claim against Travelers. | 3 | 3 | AC |
| 69 | | unknown | Report with handwritten notes | Transportation Consulting & Management / Greta Hawvermale | | Draft summary of incident containing Havermale's handwritten notes giving legal advice regarding claim. | 2 | 2 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 70 | AIRPORT_0045151B AIRPORT_0045154 | 1/25/13 7:06 PM | email string with attachment | Rebecca Seamands | Joseph Heerens, Philip C. Genetos | Email sent for purpose of communication of legal advice regarding letter to Travelers | 6 | 1 | AC, WP |
| 71 | | 1/25/13 2:39 PM | email | Rebecca Seamands | Joseph Heerens, Philip C. Genetos | Email sent for purpose of communication of legal advice regarding letter to Travelers | 1 | 1 | AC, WP |
| 72 | | 1/18/13 6:44 PM | email | Rebecca Seamands | Rich Potosnak, Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 73 | | 1/9/13 11:40 AM | email string | Rebecca Seamands | Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 1/9/13 9:36 AM | | Joseph Heerens | Rebecca Seamands | Email sent for purposes of requesting legal advice regarding claim against Travelers. | | | AC, WP |
| 74 | | 11/19/12 12:00 AM | letter | Rebecca Seamands | Joseph Heerens | Letter sent for purposes of communicating legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 75 | | 11/16/12 10:20 AM | email string | Rebecca Seamands | Joseph Heerens, Philip C. Genetos | Email sent for purposes of communicating legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 11/16/12 9:43 AM | | Rebecca Seamands | Joseph Heerens, Philip C. Genetos | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC, WP |
| 76 | | 11/16/12 9:43 AM | email with attachment | Rebecca Seamands | Joseph Heerens, Philip C. Genetos | Email sent for purposes of communicating legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 77 | | 11/16/2012 | attachment | Seamands, Rebecca | | Draft letter sent to client for review and comment. | 5 | 5 | AC, WP |
| 78 | | 10/27/12 1:37 PM | email | Rebecca Seamands | Joseph Heerens, Philip C. Genetos, Alan Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 79 | | 10/26/12 2:44 PM | email string | Rebecca Seamands | Joseph Heerens, Philip C. Genetos, Alan Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 10/26/12 1:40 PM | | Rebecca Seamands | Joseph Heerens, Philip C. Genetos, Alan Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC, WP |
| | | 10/16/12 12:09 PM | email string | Rebecca Seamands | Joseph Heerens, Philip C. Genetos, Alan Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | 8 | 8 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/16/12 7:18 AM | | Robert Thomson | Courtney Kasper, Rebecca Seamands, Joseph Heerens | Email sent regarding information requested by attorney | | | AC, WP |
| | | 10/15/12 9:36 PM | | Courtney Kasper | Rebecca Seamands, Joseph Heerens, Robert Thomson | Email sent regarding information requested by attorney | | | AC, WP |
| 80 | | 10/13/12 8:06 AM | | Rebecca Seamands | Courtney Kasper, Joseph Heerens, Robert Thomson | Email sent regarding information requested by attorney | | | AC, WP |
| | | 10/13/12 12:10 AM | | Courtney Kasper | Rebecca Seamands, Joseph Heerens, Robert Thomson | Email sent regarding information requested by attorney | | | AC, WP |
| | | 10/12/12 11:28 AM | | Courtney Kasper | Rebecca Seamands, | Email sent regarding information requested by attorney | | | AC, WP |
| | | 10/12/12 9:26 AM | | Courtney Kasper | Rebecca Seamands, Joseph Heerens | Email sent regarding information requested by attorney | | | AC, WP |
| | | 10/11/12 11:05 AM | | Courtney Kasper | Rebecca Seamands, Joseph Heerens | Email sent regarding information requested by attorney | | | AC, WP |
| 81 | | 10/8/12 2:04 PM | email | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent regarding information requested by attorney | 1 | 1 | AC, WP |
| 82 | | 9/4/12 3:59 PM | email | Joseph Heerens | Robert Thomson, Rebecca Seamands, Philip C. Genetos, Alan Goldstein, Carole Nicholson | Email sent regarding information requested by attorney | 1 | 1 | AC, WP |
| 83 | | 8/31/12 11:42 AM | email | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purposes of communicating legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 84 | AIRPORT_0045157, AIRPORT_0045161 | 8/30/12 3:38 PM | email string | Rebecca Seamands | Philip C. Genetos, Alan Goldstein, Joseph Heerens | Email sent for purposes of communicating legal advice regarding claim against Travelers | 6 | 2 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs/ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 8/30/12 3:03 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC, WP |
| 85 | | 8/28/12 10:41 AM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email sent for purposes of communicating legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 86 | | 8/27/12 1:30 PM | email string | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil Genetos, Carol Nicholson | Email sent for purposes of requesting legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 8/27/12 10:13 AM | | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil Genetos | Email sent for purposes of requesting legal advice regarding claim against Travelers | | | AC, WP |
| 87 | | 8/27/12 10:13 AM | email | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil Genetos | Email sent for purposes of requesting legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 88 | | 8/27/12 3:11 PM | email string with attachment | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil | Email sent for purposes of requesting legal advice regarding claim against Travelers | 4 | 4 | AC, WP |
| | | 8/27/12 2:37 PM | | Rebecca Seamands | Joseph Heerens, Alan Goldstein, Phil Genetos, Carole Nicholson | Email sent for purposes of communicating legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/27/13 1:30 PM | | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil | Email sent for purposes of requesting legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/27/12 10:13 AM | | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil Genetos | Email sent for purposes of requesting legal advice regarding claim against Travelers | | | AC, WP |
| 89 | | unknown | attachment | Joseph Heerens | | Notes drafted for purpose of requesting legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| | | 8/22/12 2:15 PM | email string | Robert Duncan | Joseph Heerens | Email sent to acknowledge receipt of legal advice regarding claim against Travelers. | 2 | 2 | AC |
| | | 8/22/12 1:47 PM | | Joseph Heerens | Robert Duncan | Email forwarding receipt of legal advice regarding claim against Travelers. | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 90 | | 8/17/12 12:00 AM | | Karen Alley | Joseph Heerens, Rebecca Seamands, Phil Genetos, Alan Goldstein | Email sent to forward legal advice, letter to Travelers regarding builders risk claim. | | | AC |
| 91 | | 8/17/12 12:00 AM | email with attachment | Karen Alley | Joseph Heerens, Rebecca Seamands, Phil Genetos, Alan Goldstein | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC |
| 92 | | 8/17/12 12:00 AM | attachment | Rebecca Seamands | Elaine Bedard | Letter to Travelers regarding builders risk claim. | 5 | 5 | AC |
| 93 | | 8/16/12 5:38 PM | email string with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email discussing draft letter to Travelers regarding claim | 3 | 3 | AC, WP |
|  | | 8/16/12 5:13 PM | | Joseph Heerens | Rebecca Seamands, Alan Goldstein, Phil Genetos | Email discussing draft letter to Travelers regarding claim | | | AC, WP |
|  | | 8/16/12 12:44 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email discussing draft letter to Travelers regarding claim | | | AC, WP |
| 97 | | 8/16/12 12:44 PM | attachment | Rebecca Seamands | | Draft letter sent to client for review and comment. | 5 | 5 | AC, WP |
| 95 | AIRPORT_0045162 AIRPORT_0045163 | 8/11/12 10:06 AM | email string with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email sent for purpose of communicating legal advice regarding claim against Travelers and asking for client review/input as to letter from Travelers | 2 | 1 | AC, WP |
| 96 | | 8/10/2012 | attachment | Bedard, Elaine | Kish, John; Seamands, Rebecca | Letter attached to attorney-client communications. | 7 | 7 | AC, WP |
| 97 | | 8/9/12 9:41 AM | email string | Alan Goldstein | Joseph Heerens, Rebecca Seamands, Phil Genetos | Email sent in response to request for legal advice regarding claim against Travelers. | 2 | 2 | AC, WP |
|  | | 8/8/12 12:19 PM | | Joseph Heerens | Alan Goldstein, Rebecca Seamands, Phil Genetos | Email sent to request legal advice regarding claim against Travelers. | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 98 | | 8/7/12 8:36 PM | email | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |
| 99 | | 8/7/12 8:07 PM | email string | Joseph Heerens | Alan Goldstein, Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding meeting with Travelers | 6 | 6 | AC, WP |
| | | 8/6/12 11:23 AM | | Phil Genetos | Rebecca Seamands, Joseph Heerens, Alan Goldstein | Email sent for purpose of discussing legal advice regarding meeting with Travelers | | | AC, WP |
| | | 8/6/12 11:16 AM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email sent for purpose of communicating legal advice regarding meeting with Travelers. | | | AC, WP |
| | | 8/3/12 10:08 AM | | Joseph Heerens | Alan Goldstein, Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding meeting with Travelers | | | AC, WP |
| | | 8/3/12 10:01 AM | | Alan Goldstein | Joseph Heerens, Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding meeting with Travelers. | | | AC, WP |
| | | 8/2/12 5:33 PM | | Joseph Heerens | Alan Goldstein, Rebecca Seamands, Phil Genetos | Email sent to request legal advice regarding meeting with Travelers | | | AC, WP |
| 100 | | 8/6/12 11:16 AM | email string | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein | Email sent for purpose of communicating legal advice regarding meeting with Travelers. | 4 | 4 | AC, WP |
| | | 8/3/12 10:08 AM | | Joseph Heerens | Alan Goldstein, Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding meeting with Travelers | | | AC, WP |
| | | 8/3/12 10:01 AM | | Alan Goldstein | Joseph Heerens, Rebecca Seamands, Phil | Email sent for purpose of communicating legal advice regarding meeting with Travelers. | | | AC, WP |
| | | 8/2/12 5:33 PM | | Joseph Heerens | Alan Goldstein, Rebecca Seamands, Phil Genetos | Email sent for purpose of discussing legal advice regarding meeting with Travelers | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 101 | | 7/16/12 11:23 AM | email with attachments | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein, Denise Barkdull | Email sent for purpose of communicating legal advice regarding meeting with Travelers. | 1 | 1 | AC, WP |
| 102 | | 7/16/2012 | attachment | Rebecca Seamands | | Draft letter sent to client for review and comment. | 3 | 3 | AC, WP |
| 103 | | unknown | attachment | Ice Miller | | Draft proof of loss sent to client for review and comment | 2 | 2 | AC, WP |
| 104 | | unknown | attachment | Rebecca Seamands | | Draft claim for damages sent to client for review and comment | 16 | 16 | AC, WP |
| 105 | | unknown | attachment | Kimberly Jeffers | | Draft index of IAA materials sent to MKA, sent to client for review and comment | 2 | 2 | AC, WP |
| 106 | | unknown | attachment | Ice Miller | | Draft proof of loss sent to client for review and comment | 2 | 2 | AC, WP |
| 107 | | 7/12/12 5:15 PM | email with attachments | Rebecca Seamands | Joseph Heerens, Phil Genetos, Denise Barkdull, Alan Goldstein | Email sent for purposes of communication of legal advice regarding letter to Travelers | 2 | 2 | AC, WP |
| 108 | | 7/11/2012 | attachment | Rebecca Seamands | | Draft letter regarding builders risk claim, sent to client for review and comment | 3 | 3 | AC, WP |
| 109 | | unknown | attachment | Ice Miller | | Draft proof of loss, sent to client for review and comment | 2 | 2 | AC, WP |
| 110 | | unknown | attachment | Rebecca Seamands | | Draft claim for damages, sent to client for review and comment | 16 | 16 | AC, WP |
| 111 | | unknown | attachment | Kimberly Jeffers | | Draft index of IAA materials sent to MKA, sent to client for review and comment | 2 | 2 | AC, WP |
| | | 7/10/12 2:32 PM | email string | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands, Jose Pienknagura, Joseph Heerens | Email sent for purposes of communication of legal advice regarding builders risk claim | 7 | 7 | AC, WP |
| | | 7/10/12 1:51 PM | | Mark Flandermeyer | Rebecca Seamands, Jose Pienknagura, Alan Goldstein | Email sent for purposes of communication of legal advice regarding builders risk claim | | | AC, WP |
| | | 7/10/12 12:11 AM | | Rebecca Seamands | Mark Flandermeyer, Jose Pienknagura, Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding builders risk claim | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 112 | | 7/10/12 11:47 AM | | Mark Flandermeyer | Rebecca Seamands, Jose Pienknagura, Alan Goldstein | Email sent for purposes of communication of legal advice regarding builders risk claim | | | AC, WP |
| | | 7/10/12 11:44 AM | | Rebecca Seamands | Jose Pienknagura, Mark Flandermeyer, Alan Goldstein | Email sent for purposes of communication of legal advice regarding builders risk claim | | | AC, WP |
| | | 7/10/12 10:06 AM | | Jose Pienknagura | Rebecca Seamands, Mark Flandermeyer, Alan Goldstein | Email sent for purposes of communication of legal advice regarding builders risk claim | | | AC, WP |
| | | 7/9/12 6:04 PM | | Rebecca Seamands | Mark Flandermeyer, Jose Pienknagura, Alan Goldstein | Email sent for purposes of communication of legal advice regarding builders risk claim | | | AC, WP |
| 113 | | 7/10/12 1:14 AM | email | Alan Goldstein | Joseph Heerens, Rebecca Seamands | Email sent for purposes of communication of legal advice regarding Travelers conference call | 1 | 1 | AC, WP |
| 114 | | 7/9/12 4:51 PM | email | Alan Goldstein | Joseph Heerens, Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding Travelers conference call | 1 | 1 | AC, WP |
| | | 7/6/12 12:32 PM | email string | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands | Email sent for purposes of communication of legal advice regarding Travelers conference call | 11 | 11 | AC, WP |
| | | 7/6/12 12:19 PM | | Mark Flandermeyer | Alan Goldstein, Rebecca Seamands | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/6/12 11:24 AM | | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs/ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 7/6/12 9:48 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| 115 | | 7/6/12 9:41 AM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/6/12 8:37 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 6:03 PM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 1:29 PM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 11:24 AM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:15 AM | | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:02 AM | | Mark Flandermeyer | Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| 116 | | 7/6/12 11:24 AM | email string | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | 10 | 10 | AC, WP |
| | | 7/6/12 9:48 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/6/12 9:41 AM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/6/12 8:37 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 6:03 PM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 1:29 PM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 11:24 AM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:18 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 7/5/12 10:15 AM | | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:02 AM | | Mark Flandermeyer | Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| 117 | | 7/6/12 9:41 AM | email string | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | 8 | 8 | AC, WP |
| | | 7/6/12 8:37 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 6:03 PM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 1:29 PM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 11:24 AM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:18 AM | | Mark Flandermeyer | Alan Goldstein | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:15 AM | | Alan Goldstein | Mark Flandermeyer | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| | | 7/5/12 10:02 AM | | Mark Flandermeyer | Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |
| 118 | | 7/6/12 6:10 PM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 4 | 4 | AC, WP |
| | | 7/6/12 5:55 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 6/18/12 11:02 AM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 6/15/12 3:54 PM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 119 | | 7/5/12 10:15 AM | email string | Alan Goldstein | Mark Flandermeyer, Rebecca Seamands, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | 2 | 2 | AC, WP |
| | | 7/5/12 10:02 AM | | Mark Flandermeyer | Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding Travelers conference call | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 120 | | 7/3/12 3:33 PM | email | Alan Goldstein | Joseph Heerens, Phil Genetos, Rebecca Seamands | Email sent for purposes of gathering information for claim against Travelers | 1 | 1 | AC, WP |
| 121 | | 7/2/12 2:48 AM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of gathering information for claim against Travelers | 6 | 6 | AC, WP |
| | | 7/2/12 2:31 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of gathering information for claim against Travelers | | | AC, WP |
| | | 7/2/12 11:37 AM | | Mark Flandermeyer | Joseph Heerens | Email sent for purposes of gathering information for claim against Travelers | | | AC, WP |
| | | 6/26/12 10:39 AM | | Jose Pienknagura | Mark Flandermeyer, Ken Johnson | Email sent for purposes of gathering information for claim against Travelers | | | AC, WP |
| | | 6/26/12 7:27 AM | | Mark Flandermeyer | Ken Johnson, Jose Pienknagura | Email sent for purposes of gathering information for claim against Travelers | | | AC, WP |
| | | 6/26/12 9:59 AM | | Joseph Heerens | Mark Flandermeyer, Carole Nicholson | Email sent for purposes of gathering information for claim against Travelers | | | AC, WP |
| 122 | | 6/28/12 3:28 PM | email | Alan Goldstein | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers | 1 | 1 | AC |
| 123 | | 6/20/12 12:00 AM | email | Phil Genetos | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers | 1 | 1 | AC |
| 124 | | 6/20/12 10:54 AM | email | Alan Goldstein | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers | 1 | 1 | AC |
| 125 | | 6/18/12 12:00 AM | email string | Phil Genetos | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers | 3 | 3 | AC |
| | | 6/18/12 12:00 AM | | Joseph Heerens | Phil Genetos | Email sent for purposes of providing legal advice regarding claim against Travelers | | | AC |
| | | 6/18/12 11:02 AM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| 126 | | 6/15/2012 | memo | Alan Goldstein / Joseph Heerens | Joseph Heerens | Memorandum with Heerens handwritten notes sent for purposes of communication of legal advice regarding claim against Travelers. | 3 | 3 | AC, WP |
| 127 | | 6/10/12 11:17 PM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers | 2 | 2 | AC |
| | | 6/10/12 7:33 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of providing legal advice regarding claim against Travelers | | | AC |
| | | 5/4/12 11:44 AM | email string | Carole Nicholson | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 9 | 9 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 128 | | 5/4/12 11:13 AM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of providing legal advice regarding claim against Travelers | | | AC |
| | | 5/4/12 7:45 AM | | Carole Nicholson | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/3/12 4:47 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/2/12 3:23 PM | | Carole Nicholson | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/2/12 3:17 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 2:55 PM | | Carole Nicholson | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 2:54 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 2:51 PM | | Carole Nicholson | Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| 129 | | 5/2/12 3:23 PM | email string | Carole Nicholson | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 5 | 5 | AC |
| | | 5/2/12 3:17 PM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 3:17 PM | | Carole Nicholson | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 12:00 AM | | Alan Goldstein | Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 5/1/12 2:51 PM | | Carole Nicholson | Alan Goldstein, Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| 130 | | 4/13/12 10:32 AM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 5 | 5 | AC |
| | | 4/13/12 9:24 AM | | Joseph Heerens | Alan Goldstein, Carole Nicholson | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 4/13/12 9:14 AM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 4/11/12 2:57 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| | | 3/30/12 1:11 PM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 131 | | 3/30/12 1:11 PM | email | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC |
| 132 | | 3/21/12 2:03 PM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 2 | 2 | AC |
| | | 3/21/12 1:55 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC |
| 133 | | 11/13/11 4:18 PM | email | Joseph Heerens | Alan Goldstein | Email sent for purposes of requesting legal advice regarding claim against Travelers | 1 | 1 | AC |
| 134 | | 11/4/11 4:52 PM | email | Joseph Heerens | Alan Goldstein | Email sent for purposes of determining detail of legal work on claim against Travelers | 1 | 1 | AC |
| 135 | | 10/12/11 2:51 PM | email | Alan Goldstein | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers | 2 | 2 | AC |
| 136 | | 6/12/11 5:58 PM | email string | Joseph Heerens | Alan Goldstein | Email sent for purposes of discussing legal staffing for claim against Travelers | 3 | 3 | AC |
| | | 6/9/11 12:00 AM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of discussing legal staffing for claim against Travelers | | | AC |
| | | 6/7/11 9:58 PM | | Joseph Heerens | Alan Goldstein, Carole Nicholson | Email sent for purposes of discussing legal staffing for claim against Travelers | | | AC |
| 137 | | 6/9/11 10:53 AM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of discussing legal staffing for claim against Travelers | 2 | 2 | AC |
| | | 6/7/11 9:58 PM | | Joseph Heerens | Alan Goldstein, Carole Nicholson | Email sent for purposes of discussing legal staffing for claim against Travelers | | | AC |
| 138 | | 6/7/11 9:58 PM | email | Joseph Heerens | Alan Goldstein, Carole Nicholson | Email sent for purposes of discussing legal staffing for claim against Travelers | 1 | 1 | AC |
| 139 | | 5/12/11 2:37 PM | email string | Joseph Heerens | Alan Goldstein | Email sent for purposes of discussing legal strategy for claim against Travelers | 2 | 2 | AC |
| | | 5/12/11 2:05 PM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of discussing legal strategy for claim against Travelers | | | AC |
| 140 | | 5/12/11 12:00 AM | email | Joseph Heerens | Carole Nicholson | Email sent for purposes of scheduling meeting with Alan Goldstein regarding claim against Travelers | 1 | 1 | AC |
| 141 | | 4/11/11 9:40 AM | email | Alan Goldstein | Joseph Heerens | Email sent for purposes of advising client of activity regarding claim against Travelers. | 1 | 1 | AC |
| | | 3/31/11 2:35 PM | email string with attachment | Jennifer Thuma | Jeremiah Wise, Joseph Heerens | Email sent for purposes of gathering information for claim against Travelers, at attorney's request | 2 | 2 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 142 | | 3/31/11 2:30 PM | attachment | Jeremiah Wise | Jennifer Thuma, Joseph Heerens | Email sent for purposes of gathering information for claim against Travelers, at attorney's request | | | AC |
| 143 | | unknown | attachment | | | Document containing information gathered by Jeremiah Wise for claim against Travelers, at attorney's request | 1 | 1 | AC |
| 144 | AIRPORT_0045174 AIRPORT_0045177 | 3/14/11 1:41 PM | email | Alan Goldstein / Joseph Heerens | Joseph Heerens | Email sent for purposes of providing legal advice regarding claim against Travelers; Heerens handwritten notes regarding same | 4 | 1 | AC |
| 145 | AIRPORT_0045178 AIRPORT_0045179 | 1/14/11 1:07 PM | email | Alan Goldstein | Joseph Heerens | Email sent for purposes of updating client on status of claim against Travelers | 2 | 1 | AC |
| 146 | | 2/23/11 11:52 AM | email | Joseph Heerens | John D. Clark, III, Marsha Stone, Robert Thomson, Jennifer Thuma | Email sent for purposes of updating client on status of claim against Travelers | 1 | 1 | AC |
| 147 | | 1/13/11 9:49 AM | email | Jennifer Thuma | Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 1 | 1 | AC |
| 148 | | 1/6/11 11:38 AM | email string | Jennifer Thuma | Jeremiah Wise, Alan Goldstein, Joseph Heerens, Heidi Babkowski | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 9 | 9 | AC |
| | | 1/6/11 11:14 AM | | Jeremiah Wise | Jennifer Thuma, Alan Goldstein, Joseph Heerens, Heidi Babkowski | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 1/5/11 9:08 AM | | Jennifer Thuma | Jeremiah Wise, Alan Goldstein, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/10/10 5:26 PM | | Jennifer Thuma | Jeremiah Wise, Alan Goldstein, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/4/10 4:41 PM | | Jennifer Thuma | Jeremiah Wise, Alan Goldstein, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/3/10 3:56 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs/ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/1/10 2:52 PM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/27/10 6:57 PM | | Joseph Heerens | Alan Goldstein, Jennifer Thuma, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/26/10 3:04 PM | | Alan Goldstein | Joseph Heerens, Jennifer Thuma, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| 149 | | 12/8/10 3:51 PM | email string | Alan Goldstein | Joseph Heerens | Email requesting information on claim against Travelers for purposes of rendering legal advice | 2 | 2 | AC |
| | | 12/8/10 12:00 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 150 | | 12/17/10 8:11 AM | email | Jennifer Thuma | Jeremiah Wise, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 1 | 1 | AC |
| | | 11/12/10 9:59 AM | email string | Jennifer Thuma | Joseph Heerens, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 8 | 8 | AC |
| | | 11/11/10 4:26 PM | | Jeremiah Wise | Jennifer Thuma, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/10/10 5:26 PM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| 151 | | 11/4/10 4:41 PM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/3/10 3:56 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| | | 11/1/10 2:52 PM | | Jennifer Thuma | Joseph Heerens, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/27/10 6:57 PM | | Joseph Heerens | Alan Goldstein, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| | | 10/26/10 3:04 PM | | Alan Goldstein | Joseph Heerens, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 152 | | 11/10/10 5:26 PM | email string | Jennifer Thuma | Joseph Heerens, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 6 | 6 | AC |
| | | 11/4/10 4:41 PM | | Jennifer Thuma | Joseph Heerens, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/3/10 3:56 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/1/10 2:52 PM | | Jennifer Thuma | Joseph Heerens, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/27/10 6:57 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/26/10 3:04 PM | | Alan Goldstein | Joseph Heerens, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 153 | | 10/28/10 8:00 AM | email string | Jennifer Thuma | Joseph Heerens, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 3 | 3 | AC |
| | | 10/27/10 6:57 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/26/10 3:04 PM | | Alan Goldstein | Joseph Heerens, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 154 | | 10/27/10 6:57 PM | email string | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 2 | 2 | AC |
| | | 10/26/10 3:04 PM | | Alan Goldstein | Joseph Heerens, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 155 | | 10/8/10 1:41 PM | email with attachment | Alan Goldstein | Joseph Heerens | Email providing legal advice regarding claim against Travelers | 1 | 1 | AC |
| 156 | | unknown | attachment | Alan Goldstein | | Memorandum prepared by attorney containing legal analysis of claim against Travelers. | 5 | 5 | AC |
| 157 | | 10/8/10 1:41 PM | email with attachment | Alan Goldstein | Joseph Heerens | Email providing legal advice regarding claim against Travelers | 1 | 1 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 158 | | unknown | attachment | Alan Goldstein | | Memorandum prepared by attorney containing legal analysis of claim against Travelers. | 5 | 5 | AC |
| 159 | | 10/8/10 1:41 PM | email with attachment | Alan Goldstein | Joseph Heerens | Email providing legal advice regarding claim against Travelers | 1 | 1 | AC |
| 160 | | unknown | attachment | Alan Goldstein | | Memorandum prepared by attorney containing legal analysis of claim against Travelers. | 5 | 5 | AC |
| 161 | | 10/7/10 2:25 PM | email | Joseph Heerens | Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 1 | 1 | AC |
| 162 | | 9/28/10 11:16 AM | email string | Joseph Heerens | Joseph Heerens, Alan Goldstein, Greta Hawvermale, Jeremiah Wise, Jay McQueen, Anne O'Connor | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 2 | 2 | AC |
| | | 9/28/10 10:32 AM | | Joseph Heerens | Alan Goldstein, Greta Hawvermale, Jeremiah Wise, Jay McQueen, Anne O'Connor | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 163 | | 9/10/10 12:07 PM | email string | Joseph Heerens | Alan Goldstein | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 3 | 3 | AC |
| | | 9/10/10 11:45 AM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| | | 9/10/10 9:44 AM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 164 | | 8/20/10 6:10 PM | email string | Joseph Heerens | Alan Goldstein | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 4 | 4 | AC |
| | | 8/20/10 11:14 AM | | Alan Goldstein | Joseph Heerens | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| | | 8/18/10 6:59 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| | | 8/18/10 12:37 PM | | Jeremiah Wise | Alan Goldstein, Joseph Heerens, Anne O'Connor | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 8/20/10 11:14 AM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of attorney's request for gathering information on claim against Travelers. | 3 | 3 | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 165 | | 8/18/10 6:59 PM | | Joseph Heerens | Alan Goldstein | Email sent for purposes of attorney's request for gathering information on claim against Travelers. | | | AC |
| | | 8/18/10 12:37 PM | | Jeremiah Wise | Alan Goldstein, Joseph Heerens, Anne O'Connor | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| 166 | | 8/18/10 12:37 PM | email with attachment | Jeremiah Wise | Alan Goldstein, Joseph Heerens, Anne O'Connor | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 1 | 1 | AC |
| 167 | | unknown | attachment | Jeremiah Wise | | Document containing information gathered by Jeremiah Wise for claim against Travelers, at attorney's request | 1 | 1 | AC |
| 168 | | 7/8/10 8:39 AM | email string | Joseph Heerens | Anne O'Connor | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 2 | 2 | AC |
| | | 7/7/10 4:07 PM | | Anne O'Connor | Alan Goldstein, Jay McQueen, Greta Hawvermale, Joseph Heerens | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 169 | | 6/11/10 4:40 PM | email string | Joseph Heerens | Alan Goldstein, Anne O'Connor, Jeremiah Wise, Jay McQueen | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 2 | 2 | AC |
| | | 6/11/10 1:50 PM | | Alan Goldstein | Anne O'Connor, Jeremiah Wise, Jay McQueen, Joseph Heerens | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 170 | | 6/2/10 6:55 PM | email string | Joseph Heerens | Anne O'Connor | Email containing legal advice regarding preparation for meeting with Travelers' representatives | 2 | 2 | AC |
| | | 6/2/10 11:53 AM | | Anne O'Connor | Joseph Heerens, Jay McQueen, Jeremiah Wise, Alan Goldstein | Email containing legal advice regarding preparation for meeting with Travelers' representatives | | | AC |
| 171 | | 6/1/10 2:19 AM | email string | Anne O'Connor | Joseph Heerens | Email containing legal advice regarding preparation for meeting with Travelers' representatives | 2 | 2 | AC |
| | | 6/1/10 1:19 AM | | Alan Goldstein | Anne O'Connor | Email containing legal advice regarding preparation for meeting with Travelers' representatives | | | AC |
| 172 | AIRPORT_0045180 AIRPORT_0045181 | 8/15/13 5:02 PM | email | Rebecca Seamands | Robert Duncan, Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 2 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 173 | AIRPORT_0045182 AIRPORT_0045183 | 8/2/13 2:01 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 2 | 1 | AC, WP |
| 174 | | 7/26/13 1:43 PM | email string | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 5 | 5 | AC, WP |
| | | 7/26/13 1:41 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/26/13 1:32 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/26/13 1:21 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/26/13 12:28 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| 175 | | 7/31/13 4:40 PM | email with attachments | Rebecca Seamands | Joseph Heerens | Email sent for purpose of communicating legal advice regarding Travelers' insurance policy | 1 | 1 | AC, WP |
| 176 | | 9/22/2005 | attachment | Travelers | | Builders risk limits and deductible summary | 1 | 1 | AC, WP |
| 177 | | 9/22/2005 | attachment | Flynn, John S. | Anne O'Connor | Cover letter for builders risk policy | 1 | 1 | AC, WP |
| 178 | | 6/22/2005 | attachment | Travelers | | Builders risk policy | 38 | 38 | AC, WP |
| 179 | | 7/26/13 1:32 PM | email string | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 3 | 3 | AC, WP |
| | | 7/26/13 1:21 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/26/13 12:28 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| 180 | | 7/26/13 12:28 PM | email with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |
| 181 | | 7/26/2013 | attachment | Elaine Bedard | John Kish c/o Rebecca Seamands | Letter attached to attorney-client communications. | 2 | 2 | AC, WP |
| 182 | | 7/22/13 4:21 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC, WP |
| 183 | AIRPORT_0045188 AIRPORT_0045189 | 7/22/13 11:58 AM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 2 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 184 | AIRPORT_0045190 AIRPORT_0045195 | 7/12/13 7:15 PM | email string | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 9 | 6 | AC, WP |
| | | 7/12/13 7:14 PM | | Robert Duncan | Joseph Heerens, Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/12/13 7:07 PM | | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/12/13 4:41 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/12/13 4:32 PM | | Joseph Heerens | Rebecca Seamands | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/12/13 4:16 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| 185 | AIRPORT_0045196 AIRPORT_0045200 | 7/12/13 7:07 PM | email string | Joseph Heerens | Robert Duncan, Carole Nicholson | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 7 | 4 | AC, WP |
| | | 7/12/13 4:41 AM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/12/13 4:32 PM | | Joseph Heerens | Rebecca Seamands | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| | | 7/12/13 4:16 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| 186 | AIRPORT_0045201 AIRPORT_0045203 | 7/12/13 4:16 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 3 | 1 | AC, WP |
| 187 | | 7/12/13 3:00 PM | email | Joseph Heerens | Robert Duncan | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |
| 188 | | 7/15/13 12:00 AM | memo | Rebecca Seamands | Bob Duncan, Joseph Heerens, Phil Genetos | Memorandum sent for purposes of communication of legal advice regarding claim against Travelers. | 2 | 2 | AC, WP |
| 189 | | 7/10/13 4:57 PM | email with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos, Karen Alley, Kimberly Jeffers | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |
| 190 | | 7/10/2013 | attachment | Elaine Bedard | John Kish c/o Rebecca Seamands | Letter attached to attorney-client communications | 14 | 14 | AC, WP |
| 191 | | 6/25/13 9:46 PM | email string with attachments | Joseph Heerens | Rebecca Seamands, Phil Genetos, Carole | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 2 | 2 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 6/25/13 3:39 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| 192 | | 6/25/2013 | attachment | | | Draft letter to Travelers regarding builders risk claim, sent to client for review and comment | 4 | 4 | AC, WP |
| 193 | | unknown | attachment | | | Draft demonstrative exhibit regarding language of policy, sent to client for review and comment | 1 | 1 | AC, WP |
| 194 | | 6/25/13 3:39 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC, WP |
| 195 | | 5/22/13 3:27 PM | email string | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 3 | 3 | AC, WP |
| | | 5/22/13 2:10 PM | | Joseph Heerens | Rebecca Seamands | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| | | 5/22/13 2:06 PM | | Rebecca Seamands | Joseph Heerens | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| 196 | | 5/22/13 2:06 PM | email | Rebecca Seamands | Joseph Heerens | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC, WP |
| 197 | | 5/21/13 8:59 PM | email string | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 3 | 3 | AC, WP |
| | | 5/20/13 12:10 PM | | Rebecca Seamands | Joseph Heerens | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| | | 5/20/13 11:40 AM | | Joseph Heerens | Rebecca Seamands | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| 198 | | 5/15/13 12:31 PM | email string | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 2 | 2 | AC, WP |
| | | 5/14/13 6:20 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | | | AC, WP |
| 199 | | 5/14/13 6:20 PM | email | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 1 | 1 | AC, WP |
| 200 | | 3/27/13 6:22 PM | email with attachments | Rebecca Seamands | Rich Potosnak, Joseph Heerens | Email sent for purpose of communicating legal advice regarding claim against Travelers. | 2 | 2 | AC, WP |
| 201 | | unknown | attachment | | | Draft index of IAA Materials sent to Travelers, sent to client for review and comment | 1 | 1 | AC, WP |
| 202 | | 3/11/13 5:18 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 203 | AIRPORT_0045204 AIRPORT_0045205 | 3/11/13 9:51 AM | email with attachments | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 2 | 1 | AC, WP |
| 204 | | 3/11/2013 | attachment | Bedard, Elaine | Seamands, Rebecca | Letter regarding builders risk claim attached to attorney-client communications for purposes of communication of legal advice. | 5 | 5 | AC, WP |
| 205 | | 3/11/2013 | attachment | Bedard, Elaine / Heerens, Joseph | Seamands, Rebecca | Letter regarding builders risk claim attached to attorney-client communications for purposes of communication of legal advice; contains Heerens handwritten notes giving legal advice regarding claim. | 5 | 5 | AC, WP |
| 206 | | 3/7/2013 | attachment | Travelers | | Spreadsheet showing Supplemental Direct Cost Summary through 3/7/2013 attached to attorney-client communication. | 6 | 6 | AC, WP |
| 207 | | 3/7/2013 | attachment | Travelers | | Spreadsheet showing Statement of Loss - Partial 3/7/2013 attached to attorney-client communication. | 2 | 2 | AC, WP |
| 208 | | 3/7/2013 | attachment | Travelers | | Spreadsheet showing expediting costs and additional costs of construction materials and labor attached to attorney-client communication. | 10 | 10 | AC, WP |
| 209 | | 3/7/2013 | attachment | Travelers | | Spreadsheet showing post-loss investigations and/or inspections attached to attorney-client communication. | 3 | 3 | AC, WP |
| 210 | | 3/29/2013 | letter | Rebecca Seamands | | Draft letter to Travelers regarding builders risk claim, sent to client for review and comment | 5 | 5 | AC, WP |
| 211 | | 3/28/2013 | letter with handwritten notes | Rebecca Seamands / Joseph Heerens | | Draft letter to Travelers regarding builders risk claim; Heerens handwritten notes giving legal advice regarding draft. | 5 | 5 | AC, WP |
| 212 | | 3/15/2013 | spreadsheet | Rebecca Seamands | | Draft spreadsheet responding to Travelers "Post-Loss Investigations/Inspections as of 3/7/13" sent to client for review and comment | 7 | 7 | WP |
| 213 | | 3/15/2013 | spreadsheet | Rebecca Seamands | | Draft spreadsheet responding to Travelers "Expediting Costs and Additional Cost of Construction Materials and Labor as of 3/7/13" sent to client for review and comment | 4 | 4 | WP |
| 214 | | unknown | index | Kimberly Jeffers | | Draft index of IAA Materials sent to Travelers, sent to client for review and comment | 1 | 1 | WP |
| 215 | | 3/20/2013 | spreadsheet | Kimberly Jeffers | | Draft spreadsheet showing updated schedule of costs/status of claim, sent to client for review and comment | 8 | 8 | WP |
| 216 | | 3/27/13 6:18 PM | email | Rebecca Seamands | Rich Potosnak, Joseph Heerens | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC |
| 217 | | 2/18/13 2:46 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC |
| 218 | | 2/15/13 5:15 PM | email string | Rich Potosnak | Joseph Heerens, Rebecca Seamands | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 3 | 1 | AC, WP |

Page 29

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 219 | | 2/13/13 11:28 AM | email | Phil Genetos | Mike Wells, Joseph Heerens, Rebecca Seamands, Robert Duncan | Email sent for purposes of communication of legal advice regarding document production. | 1 | 1 | AC, WP |
| 220 | AIRPORT_0045207 AIRPORT_0045209 | 2/12/13 3:22 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 3 | 1 | AC, WP |
| 221 | | 2/12/2013 | memo | Rebecca Seamands | Robert Duncan, Joseph Heerens | Memorandum containing evaluation/strategy of builders risk claim | 6 | 6 | AC, WP |
| 222 | | 2/8/13 12:04 PM | email string | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 2/8/13 10:06 AM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 223 | | 2/8/13 12:00 AM | email string with attachment | Rebecca Seamands | Rich Potosnak, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 2 | 2 | AC, WP |
| | | 2/7/13 3:07 PM | | Courtney Kasper | Rebecca Seamands | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC, WP |
| 224 | | 2/7/2013 | attachment | Indianapolis Airport Authority | | Spreadsheet showing general conditions costs prepared in response to attorney's request for information regarding claim against Travelers | 1 | 1 | AC, WP |
| 225 | | 2/8/13 1:15 PM | email string with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 3 | 3 | AC, WP |
| | | 2/8/13 12:04 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC, WP |
| | | 2/8/13 10:06 AM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC, WP |
| 226 | | 2/7/2013 | attachment | Indianapolis Airport Authority | | Spreadsheet showing general conditions costs prepared in response to attorney's request for information regarding claim against Travelers | 1 | 1 | AC, WP |
| 227 | | 2/8/13 3:14 PM | email with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 1 | 1 | AC, WP |
| 228 | | 1/10/2013 | attachment | Ice Miller | | Draft response to Travelers' 1/10/13 preliminary additional backup/explanation summary, sent to client for review and comment | 23 | 23 | AC, WP |
| 229 | | 1/31/13 3:02 PM | email with attachment | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding meeting with Travelers | 1 | 1 | AC, WP |
| 230 | | 1/31/2013 | attachment | Elaine Bedard | Rebecca Seamands | Letter regarding Builders Risk claim, attached to attorney-client communication | 1 | 1 | AC, WP |
| | | 8/14/13 9:48 PM | email string | Joseph Heerens | Robert Duncan, Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | 4 | 4 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 231 | | 8/14/13 8:16 PM | | Robert Duncan | Joseph Heerens, Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/14/13 7:28 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Robert Duncan | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/14/13 5:33 PM | | Joseph Heerens | Robert Duncan, Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 232 | | 8/14/13 8:16 PM | email string | Robert Duncan | Joseph Heerens, Rebecca Seamands, Phil Genetos, Robert Duncan | Email sent for purposes of communication of legal advice regarding claim against Travelers | 3 | 3 | AC, WP |
| | | 8/14/13 7:28 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Robert Duncan | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/14/13 5:33 PM | | Joseph Heerens | Robert Duncan, Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 233 | | 8/7/2013 | Memo | Rebecca Seamands | Robert Duncan, Joe Heerens, Rich Potosnak, Phil Genetos | Memorandum communicating legal advice regarding meeting with Travelers | 1 | 1 | AC, WP |
| 234 | | 3/15/2013 | spreadsheet | Rebecca Seamands | | Draft spreadsheet responding to Travelers "Post-Loss Investigations/Inspections as of 3/7/13" sent to client for review and comment | 7 | 7 | AC, WP |
| 235 | | 11/9/2012 | spreadsheet | Ice Miller | | Draft spreadsheet showing IAA updated schedule of costs/status of claim, sent to client for review and comment | 6 | 6 | AC, WP |
| 236 | | 1/31/2013 | spreadsheet | Rebecca Seamands | | Draft response to Travelers' 1/31/13 Expediting Costs and additional costs of construction materials and labor, sent to client for review and comment | 24 | 24 | AC, WP |
| 237 | | 1/31/2013 | spreadsheet | Rebecca Seamands | | Draft spreadsheet responding to Travelers "Post-Loss Investigations/Inspections as of 3/7/13" sent to client for review and comment | 7 | 7 | AC, WP |
| 238 | | unknown | spreadsheet | Ice Miller | | Draft spreadsheet showing documents, sent to client for review and comment | 11 | 11 | AC, WP |
| 239 | | | index | Ice Miller | | Draft index of IAA materials by location sent to client for review and comment | 3 | 3 | AC, WP |
| 240 | | 11/16/2012 | spreadsheet | Kimberly Jeffers | | Draft spreadsheet showing IAA updated schedule of costs/status of claim, sent to client for review and comment | 5 | 5 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 241 | | 1/16/2013 | spreadsheet | TC&M / Joseph Heerens | | Spreadsheet showing payments regarding tower shoring incident with Heerens handwritten notes regarding claim. | 1 | 1 | AC, WP |
| 242 | | 2/7/2013 | spreadsheet with handwritten notes | Rebecca Seamands / Joseph Heerens | | Draft spreadsheet showing response to Travelers 1/10/13 preliminary additional backup/explanation summary, sent to client for review and comment, contains Heerens handwritten notes regarding claim. | 20 | 20 | AC, WP |
| 243 | | 1/10/2013 | spreadsheet with handwritten notes | Rebecca Seamands / Joseph Heerens | | Draft spreadsheet showing response to Travelers 1/10/13 preliminary additional backup/explanation summary, sent to client for review and comment, contains Heerens handwritten notes regarding claim. | 23 | 23 | AC, WP |
| 244 | AIRPORT_0045238 AIRPORT_0045242 | 1/10/2013 | spreadsheet with handwritten notes | Joseph Heerens | | Heerens' handwritten notes regarding claim against Travelers redacted from Preliminary Additional Backup/Explanation @ 1/13/12 | 5 | 2 | AC, WP |
| 245 | | unknown | spreadsheet | Rebecca Seamands | | Spreadsheet containing attorney work product summarizing categories of outstanding costs, sent to client for review and comment | 1 | 1 | AC, WP |
| 246 | | 2/11/2013 | spreadsheet | Kimberly Jeffers | | Draft spreadsheet showing IAA updated schedule of costs/status of claim, sent to client for review and comment | 10 | 10 | AC, WP |
| 247 | | 2/11/2013 | spreadsheet | Kimberly Jeffers | | Draft spreadsheet showing IAA updated schedule of costs/status of claim, sent to client for review and comment | 10 | 10 | AC, WP |
| 248 | | 5/15/2007 | spreadsheet | Rebecca Seamands | | Spreadsheet containing attorney work product regarding claim against Travelers, sent to client for review and comment | 1 | 1 | AC |
| 249 | | 4/27/2009 | spreadsheet | Travelers / Joseph Heerens | | Heerens handwritten notes regarding Travelers' Spreadsheet showing All Costs Claimed - Segregated Costs | 7 | 7 | AC |
| 250 | | unknown | spreadsheet | Ice Miller / Joseph Heerens | | Draft spreadsheet reconciling proof of payment with Heerens handwritten notes. | 1 | 1 | AC, WP |
| 251 | | unknown | spreadsheet | Ice Miller | | Draft spreadsheet reconciling proof of payment, sent to client for review and comment | 1 | 1 | AC, WP |
| 252 | | 3/20/2013 | spreadsheet | Kimberly Jeffers / Joseph Heerens | | Spreadsheet showing IAA updated schedule of costs/status of claim, with Heerens handwritten notes. | 8 | 8 | AC, WP |
| 253 | | 7/14/2013 | spreadsheet | Rebecca Seamands | | Spreadsheet containing attorney work product, sent to client for review and comment | 1 | 1 | AC, WP |
| 254 | | unknown | handwritten notes | Joseph Heerens | | Handwritten note relating to claim against Travelers. | 1 | 1 | AC, WP |
| 255 | | 8/6/2013 | spreadsheet | Rebecca Seamands | | Spreadsheet containing attorney work product regarding outstanding costs, sent to client for review and comment | 2 | 2 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 256 | | 3/7/2013 | spreadsheet with handwritten notes | Travelers / Joseph Heerens | | Travelers additional backup/explanation summary; Heerens handwritten notes regarding supporting documents. | 5 | 5 | AC, WP |
| 257 | AIRPORT_0045408 AIRPORT_0045415 | 4/27/2009 | spreadsheet with handwritten notes | Joseph Heerens | | Attorney's handwritten notes redacted from Travelers "All Costs Claimed - Segregated Costs - Allowable Direct Costs/Non-Allowable Direct Costs/Others as of 4/27/09" | 8 | 2 | AC |
| 258 | AIRPORT_0045417 AIRPORT_0045424 | 4/28/2009 | spreadsheet with handwritten notes | Joseph Heerens | | Attorney's handwritten notes redacted from Travelers "All Costs Claimed - Segregated Costs - Allowable Direct Costs/Non-Allowable Direct Costs/Others as of 4/27/09" | 8 | 2 | AC |
| 259 | AIRPORT_0045425 AIRPORT_0045428 | 3/7/2010 | spreadsheet with handwritten notes | Joseph Heerens | | Attorney's handwritten notes redacted from Travelers Statement of Loss - Partial dated 3/7/2010 | 4 | 2 | AC |
| 260 | | 1/30/2013 | Memo | Ice Miller | Joseph Heerens | Memorandum containing legal research and analysis of builders risk coverage | 11 | 11 | AC, WP |
| 261 | | 8/19/13 8:37 AM | email with attachments | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal research and advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 262 | | 1/27/2013 | attachment | LexisNexis | | Legal research conducted by attorney regarding claim against Travelers | 9 | 9 | AC, WP |
| 263 | | 8/17/2013 | attachment | LexisNexis | | Legal research conducted by attorney regarding claim against Travelers | 11 | 11 | AC, WP |
| 264 | | 7/26/13 1:41 PM | email string | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 4 | 4 | AC, WP |
| | | 7/26/13 1:32 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| | | 7/26/13 1:21 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| | | 7/26/13 12:28 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | | | AC, WP |
| 265 | | 3/29/13 10:38 AM | email string | Joseph Heerens | Jeremiah Wise, Joseph Heerens, Phil Genetos | Email arranging meeting with attorneys to discuss claim against Travelers | 3 | 3 | AC, WP |
| | | 3/29/13 10:25 AM | | Jeremiah Wise | Joseph Heerens, Phil Genetos | Email arranging meeting with attorneys to discuss claim against Travelers | | | AC, WP |
| | | 3/29/13 9:40 AM | | Joseph Heerens | Jeremiah Wise, Phil Genetos | Email arranging meeting with attorneys to discuss claim against Travelers | | | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 266 | | 3/4/13 5:32 PM | email | Joseph Heerens | Jeremiah Wise, Robert Thomson | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 267 | | 7/12/12 5:15 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos, Denise Barkdull, Alan Goldstein | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC, WP |
| 268 | | 7/12/12 5:15 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos, Denise Barkdull, Alan Goldstein | Email sent for purposes of communication of legal advice regarding correspondence with Travelers | 1 | 1 | AC, WP |
| 269 | | 6/5/12 3:54 PM | email with attachments | Alan Goldstein | Joseph Heerens | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 270 | | 6/5/12 12:00 AM | attachment | Alan Goldstein | Joseph Heerens | Memorandum reflecting legal research and advice regarding claim against Travelers | 3 | 3 | AC, WP |
| 271 | | 3/31/11 2:35 PM | email string | Jennifer Thuma | Jeremiah Wise, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 2 | 2 | AC |
| | | 3/31/11 2:30 PM | | Jeremiah Wise | Jennifer Thuma, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| 272 | | 1/13/11 9:49 AM | email | Jennifer Thuma | Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 1 | 1 | AC |
| 273 | | 12/8/10 3:51 PM | email string | Alan Goldstein | Joseph Heerens | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | 2 | 2 | AC |
| | | 12/8/10 12:00 PM | | Joseph Heerens | Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/12/10 3:55 PM | email string | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 10 | 10 | AC |
| | | 11/12/10 1:45 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/12/10 9:59 AM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/11/10 4:26 PM | | Jeremiah Wise | Jennifer Thuma, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/10/10 5:26 PM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 274 | | 11/4/10 4:41 PM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/3/10 3:56 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 11/1/10 2:52 PM | | Jennifer Thuma | Jeremiah Wise, Joseph Heerens, Alan Goldstein | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/27/10 6:57 PM | | Joseph Heerens | Jennifer Thuma, Alan Goldstein, Jeremiah Wise | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | | | AC |
| | | 10/26/10 3:04 PM | | Alan Goldstein | Joseph Heerens, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of gathering information on claim against Travelers at attorney's request, for purposes of rendering legal advice | | | AC |
| 275 | | 3/23/11 3:10 PM | email | Joseph Heerens | John D. Clark, III, Marsha Stone, Robert Thomson, Jennifer Thuma, Jeremiah Wise | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC |
| 276 | | 3/31/11 2:30 PM | email with attachment | Jeremiah Wise | Jennifer Thuma, Joseph Heerens | Email sent in response to attorney's request for information regarding claim against Travelers, for purposes of rendering legal advice | 1 | 1 | AC |
| 277 | | unknown | attachment | Indianapolis Airport Authority | | Document containing information gathered by IAA for claim against Travelers, at attorney's request | 1 | 1 | AC |
| 278 | AIRPORT_0045434 AIRPORT_0045436 | 1/17/13 8:56 AM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers. | 4 | 1 | AC, WP |
| 279 | AIRPORT_0045437 AIRPORT_0045439 | 3/20/13 4:34 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers. | 3 | 1 | AC, WP |
| 280 | | 1/17/2013 | Letter with enclosure | Rebecca Seamands | Joseph Heerens | Letter sent for purposes of communicating legal advice regarding claim against Travelers. | 2 | 2 | AC, WP |
| 281 | | 1/10/2013 | enclosure | Travelers | Rebecca Seamands | Check in amount of $416,921.69 | 1 | 1 | AC, WP |
| 282 | | 8/13/2013 | handwritten notes | Joseph Heerens | | Attorney's handwritten notes regarding claim against Travelers | 1 | 1 | AC, WP |
| 283 | | 2/4/2013 | handwritten notes | Joseph Heerens | | Attorney's handwritten notes regarding claim against Travelers | 1 | 1 | AC, WP |
| 284 | | 2/6/2013 | handwritten notes | Joseph Heerens | | Attorney's handwritten notes regarding claim against Travelers | 1 | 1 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 285 | | 1/29/2013 | handwritten notes | Joseph Heerens | | Attorney's handwritten notes regarding claim against Travelers | 2 | 2 | AC, WP |
| 286 | | 1/24/2013 | handwritten notes | Joseph Heerens | | Attorney's handwritten notes regarding claim against Travelers | 6 | 6 | AC, WP |
| 287 | | unknown | handwritten notes | Joseph Heerens | | Attorney's handwritten notes regarding collection of documents for claim against Travelers | 1 | 1 | AC, WP |
| 288 | | unknown | handwritten notes | Joseph Heerens | | Attorney's handwritten notation of documents collected in support of the claim against Travelers | 1 | 1 | AC, WP |
| 289 | | 6/6/2011 | Report | Alan Goldstein | | Spreadsheet drafted regarding claim against Travelers | 1 | 1 | AC |
| 290 | | 6/6/2011 | spreadsheet | Alan Goldstein | | Spreadsheet drafted regarding claim against Travelers | 1 | 1 | AC |
| 291 | | 6/6/2011 | spreadsheet | Alan Goldstein | | Spreadsheet drafted regarding claim against Travelers | 1 | 1 | AC |
| 292 | | 6/6/2013 | Report | Rebecca Seamands | | Document containing attorney's analysis of claim against Travelers | 1 | 1 | AC, WP |
| 293 | | unknown | spreadsheet with handwritten notes | Ice Miller / Joseph Heerens | | Attorney's calculation of schedule with handwritten notes by Joseph Heerens | 2 | 2 | AC, WP |
| 294 | | 7/16/12 10:01 AM | email string | Rebecca Seamands | Joseph Heerens, Alan Goldstein | Email sent for purposes of communication of legal advice regarding claim against Travelers | 2 | 2 | AC, WP |
| | | 7/16/12 9:11 AM | | Joseph Heerens | Alan Goldstein, Rebecca Seamands | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 295 | | 7/16/12 11:23 AM | email with attachments | Rebecca Seamands | Joseph Heerens, Phil Genetos, Alan Goldstein, Denise Barkdull | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 296 | | 7/16/2012 | attachment | Rebecca Seamands | | Draft letter to Travelers regarding builders risk claim, with enclosures, sent to client for review and comment | 3 | 3 | AC, WP |
| 297 | | unknown | attachment | Ice Miller | | Draft proof of loss, sent to client for review and comment | 2 | 2 | AC, WP |
| 298 | | unknown | attachment | Rebecca Seamands | | Draft claim for damages, sent to client for review and comment | 16 | 16 | AC, WP |
| 299 | | unknown | attachment | Kimberly Jeffers | | Draft index of IAA materials sent to MKA, sent to client for review and comment | 2 | 2 | AC, WP |
| 300 | | 6/22/2005 | attachment | Ice Miller | | Draft proof of loss, sent to client for review and comment | 2 | 2 | AC |
| 301 | | 7/11/2012 | letter with enclosures | Rebecca Seamands | | Draft letter to Travelers regarding builders risk claim, with enclosures, sent to client for review and comment | 3 | 3 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 302 | | unknown | enclosure with handwritten notes | Ice Miller / Joseph Heerens | | Draft proof of loss, sent to client for review and comment, containing Heerens handwritten notes relating to claim | 2 | 2 | AC, WP |
| 303 | | unknown | enclosure | Rebecca Seamands | | Draft claim for damages, sent to client for review and comment | 16 | 16 | AC, WP |
| 304 | | unknown | enclosure | Kimberly Jeffers | | Draft index of IAA materials sent to MKA, sent to client for review and comment | 2 | 2 | AC, WP |
| 305 | | 8/18/13 5:57 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 306 | | 8/19/13 2:53 PM | email string | Joseph Heerens | Rebecca Seamands, Phil Genetos, Jenny Bucchett | Email sent in response to communication of legal advice regarding claim against Travelers | 8 | 8 | AC, WP |
| | | 8/19/13 2:36 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Jenny Bucchett | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 2:28 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos, Joseph Heerens | Email sent in response to communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 12:00 AM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Jenny Bucchett | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 2:20 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent in response to communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 2:16 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos, Jenny Bucchett | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 2:04 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos, Robert Duncan | Email sent in response to communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 12:25 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/19/13 12:13 PM | email string | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | 3 | 3 | AC, WP |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs/ Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 307 | | 8/19/13 12:11 PM | | Joseph Heerens | Rebecca Seamands, Phil Genetos | Email sent in response to communication of legal advice regarding claim against Travelers | | | AC, WP |
| | | 8/18/13 5:57 PM | | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | | | AC, WP |
| 308 | | 8/19/13 12:25 PM | email | Rebecca Seamands | Joseph Heerens, Phil Genetos | Email sent for purposes of communication of legal advice regarding claim against Travelers | 1 | 1 | AC, WP |
| 309 | | 8/19/2013 | complaint | Rebecca Seamands | | Draft complaint sent to client for review and comment | 9 | 9 | AC, WP |
| 310 | | 8/19/2013 | complaint | Rebecca Seamands | | Draft complaint sent to client for review and comment | 12 | 12 | AC, WP |
| 311 | AIRPORT_0045517 AIRPORT_0045518 | 4/1/2007 | Weekly time sheet | Josef Gartner | | Personal information redacted, including social security numbers. | 2 | 1 | Personal information |
| 312 | AIRPORT_0045519 AIRPORT_0045520 | 4/8/2007 | Weekly time sheet | Josef Gartner | | Personal information redacted, including social security numbers. | 2 | 1 | Personal information |
| 313 | AIRPORT_0045521 AIRPORT_0045522 | 4/22/2007 | Weekly time sheet | Josef Gartner | | Personal information redacted, including social security numbers. | 2 | 1 | Personal information |
| 314 | | unknown | spreadsheet | Hunt/Smoot | | Partial spreadsheet of certain expenses created at request of legal department. | 1 | 1 | AC |
| 315 | AIRPORT_0047295 | 9/15/2007 | rental agreement | Dan Hanke | | Personal information redacted, including home address and phone number. | 1 | 1 | Personal information |
| 316 | AIRPORT_0047296 | 9/15/2007 | invoice | Dan Hanke | | Personal information redacted, including home address and phone number. | 1 | 1 | Personal information |
| 317 | AIRPORT_0047311 | 9/4/2007 | receipt | Richard Moore | | Personal credit card number redacted. | 1 | 1 | Personal information |

Indianapolis Airport Authority v Travelers Property Casualty Company of America
Supplemental PRIVILEGE LOG OF Indianapolis Airport Authority
Hunt Smoot production set 01

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 7 | | 9/12/07 | spreadsheet | Mark Mayer | | Draft PCO and PWD tracking sheet created at request of legal department | | 1 | A/C |
| 8 | HUNT_SMOOT_0004624 - HUNT_SMOOT_0004625 | | handwritten notes | Flandermeyer, Mark | | Handwritten list of meetings including one with attorney Greta Hawvermale for the purpose of obtaining legal advice | 2 | 1 | A/C |
| 9 | | | meeting minutes | Flandermeyer, Mark | | Handwritten meeting minutes including discussion with attorney Goldstein for the purpose of obtaining legal advice, handwritten note reflecting TSA requirements | 8 | 2 | A/C, SSI |
| 10 | | 4/30/08 8:10AM | Email string | Edward Hole | Mark Flandermeyer, Mark Mayer | Email discussing meeting with attorneys for the purpose of obtaining legal advice | 2 | 2 | A/C |
| | | 4/29/08 5:55PM | | Mark Mayer | Jose Pienknagura, Charlie Douglas, Ken Johnson, Edward Hole | Email requesting attorney review of contract change order for the purpose of obtaining legal advice | | | A/C |
| 11 | | 8/6/07 8:23PM | Email string | Jose Pienknagura | Mark Flandermeyer, Jay McQueen | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice | 4 | 4 | A/C |
| | | 8/6/07 11:12AM | | Jose Pienknagura | John Kish | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice | | | A/C |
| | | 8/6/07 9:56AM | | John Kish | Jose Pienknagura, Jay McQueen, Ken Johnson | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice | | | A/C |
| | | 8/6/07 10:56AM | | Jose Pienknagura | John Kish | Email planning attorney's fact gathering trip for the purpose of obtaining legal advice | | | A/C |
| 12 | HUNT_SMOOT_0004768 - HUNT_SMOOT_0004769 | 10/31/07 4:00PM | meeting minutes | Flandermeyer, Mark | Kish, Johnson, Hole, McQueen, Potosnak, Mayer, Flandermeyer | Meeting minutes and handwritten notes (redacted) including items relating to earlier meeting with attorney Goldstein for the purpose of obtaining legal advice, work to be done at attorney direction, and settlement negotiations. | 2 | 1 | A/C |
| 13 | HUNT_SMOOT_0004771 | 8/24/07 | meeting minutes | Flandermeyer, Mark | Kish, Johnson, Hole, McQueen, Potosnak, Mayer, Flandermeyer | Meeting minutes and handwritten notes (redacted) including items relating to discussion with attorney McQueen for the purpose of obtaining legal advice and settlement negotiations. | 1 | 1 | A/C |
| 14 | | 3/17/08 | Email | Jose Pienknagura | Ken Johnson, Mark Flandermeyer, accounting@insurancepartnersinc.com, Ed Hole, Charlie Douglas, Mike Frabarni, Robert Hunt | Draft memorandum reflecting legal advice regarding partial proof of loss | 2 | 2 | A/C, INSURER/ INSURED |
| 15 | | 10/14/09 9:00AM | Email | Anne O'Connor | Mark Flandermeyer, Jay McQueen | Email reflecting legal advice regarding Cives lawsuit | 1 | 1 | A/C, WP |
| 16 | HUNT_SMOOT_0006808 - HUNT_SMOOT_0006811 | 7/24/09 | handwritten notes | unknown, several Hunt/Smoot authors | | Handwritten notes regarding response to Brenner Design's attorney | 4 | 3 | WP |
| 19 | HUNT_SMOOT_0006855 | 7/8/09 | Commercial Loan Statement | Regions Bank | | Commercial loan statement showing bank account information | 1 | 1 | Financial Information |
| 20 | HUNT_SMOOT_0006856 | 7/2/09 | handwritten notes | unknown Hunt/Smoot author | | Handwritten notes regarding Contract Wages report | 1 | 1 | WP |
| 21 | HUNT_SMOOT_0006869 - HUNT_SMOOT_0006875 | 4/21/09 | handwritten notes | unknown Hunt/Smoot author | | Handwritten notes regarding analysis of MKA's treatment of contractor claims, provided at IAA's and/or its counsel's request | 7 | 7 | A/C |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 22 | HUNT_SMOOT_0006876 | | meeting minutes | Flandermeyer, Mark | | Handwritten minutes of meeting with Jay McQueen for the purpose of obtaining legal advice relating to communications with Travelers and notes from meeting with counsel reflecting legal advice regarding insurance claim | 1 | 1 | A/C |
| 23 | HUNT_SMOOT_0006877 - HUNT_SMOOT_0006883 | 4/21/09 | handwritten notes | unknown Hunt/Smoot author | | Handwritten notes regarding analysis of MKA's treatment of contractor claims, provided at IAA's and/or its counsel's request | 7 | 7 | A/C |
| 24 | HUNT_SMOOT_0006884 - HUNT_SMOOT_0006913 | | handwritten notes | Flandermeyer, Mark | | Handwritten notes regarding meetings with attorneys O'Connor and Goldstein relating to resequencing, claims by Novum, Cives, North Mechanical, Jungclaus Campbell, and Brenner, attorney Hawvermale's work on contract extension; attorneys O'Connor's and McQueen's response to Cives regarding incident | 30 | 14 | A/C |
| 25 | HUNT_SMOOT_0006925 | 1/8/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 26 | HUNT_SMOOT_0006926 | 1/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 27 | HUNT_SMOOT_0006929 | 3/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 28 | HUNT_SMOOT_0006930 | 2/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 29 | HUNT_SMOOT_0006933 | 2/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 30 | HUNT_SMOOT_0006934 | 11/19/07 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 31 | HUNT_SMOOT_0006935 - HUNT_SMOOT_0006936 | 2/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 2 | 1 | Financial Information |
| 32 | HUNT_SMOOT_0006937 | 11/19/07 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 33 | HUNT_SMOOT_0006938 | 4/30/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 34 | HUNT_SMOOT_0006939 | 5/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 35 | HUNT_SMOOT_0006940 | 6/30/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 36 | HUNT_SMOOT_0006941 | 7/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 37 | HUNT_SMOOT_0006942 | 8/29/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 38 | HUNT_SMOOT_0006943 | 9/30/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |
| 39 | HUNT_SMOOT_0006944 | 10/31/08 | invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial Information |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs / Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 40 | HUNT_SMOOT_0006945 | 11/30/08 | Invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial information |
| 41 | HUNT_SMOOT_0006946 | 12/31/08 | Invoice | BHMM Energy Services | Anne O'Connor | Invoice showing bank account information (redacted) | 1 | 1 | Financial information |
| 42 | | 10/15/09 10:27AM | Email string | Anne O'Connor | Luke Johnson, Jay McQueen, Mark Flandermeyer, Wayne Reynolds, Greta Hawvermale, Rich Potosnak, Mike Medvescek | Email reflecting legal advice regarding North Mechanical's claim | 1 | 1 | A/C; WP |
| 46 | | 12/23/09 10:22AM | Email string | Luke Johnson | Anne O'Connor, Angela Cotter, Mark Flandermeyer | Email requesting additional information to help with attorney's analysis of North Mechanical's claim | 6 | 6 | A/C; WP |
| | | 12/23/09 10:11AM | | Angela Cotter | Luke Johnson | Update on progress of information gathering at attorney request | | | A/C; WP |
| | | 12/21/09 11:10AM | | Anne O'Connor | Angela Cotter, Jay McQueen | Email from attorney requesting additional information relating to North Mechanical's claim in order to provide legal advice | | | A/C; WP |
| | | 12/18/09 11:27AM | | James Mooney | Anne O'Connor, Steve Leach, Mike Medvescek, Jay McQueen | Email seeking information at attorney O'Connor's request | | | A/C; WP |
| | | 12/17/2009 4:29PM | | Mike Medvescek | Anne O'Connor, Robert Duncan, Jay McQueen, James Mooney | Email responding to attorney O'Connor's question for the purpose of obtaining legal advice regarding North Mechanical's claim | | | A/C; WP |
| | | 12/17/09 4:20PM | | Anne O'Connor | Robert Duncan, Mike Medvescek, Jay McQueen | Legal update reflecting legal advice and request for additional information in order to provide further advice regarding North Mechanical's claim | | | A/C; WP |
| 47 | HUNT_SMOOT_0007374 - HUNT_SMOOT_0007375 | 2/15/10 7:11AM | Email string | Jack L. Miller | Anne O'Connor, Greta Hawvermale, James Mooney, Robert Duncan, Mike Medvescek, Luke Johnson, Jay McQueen, Mark Flandermeyer | Email updating attorney on new information relating to North Mechanical's claim for the purpose of obtaining legal advice | 3 | 2 | A/C |
| | | 2/12/10 4:16PM | | Anne O'Connor | Greta Hawvermale, James Mooney, Jack L. Miller, Robert Duncan, Mike Medvescek, Luke Johnson, Jay McQueen, Mark Flandermeyer | Email from attorney reflecting legal advice regarding response to North Mechanical's claim | | | A/C |
| 48 | | 4/13/11 | Letter | Robert Duncan | Neil Berrenderfer | Position statement sent to mediator prior to mediation on Jungclaus Campbell claim | 3 | 3 | WP |
| 49 | | 4/5/11 11:52AM | Email | Jennifer Thuma | Mark Flandermeyer, Robert Duncan, Greta Hawvermale | Agenda for meeting with attorney regarding General Conditions and Jungclaus Campbell claim | 1 | 1 | WP |
| 50 | | 3/25/11 10:30AM | Email | Sharol Weddle | Mark Flandermeyer | Request for assistance locating documents for attorney Hawvermale's meeting regarding Jungclaus Campbell mediation | 1 | 1 | WP |
| 51 | | 3/29/11 9:24PM | Email | Greta Hawvermale | Mark Flandermeyer, Joseph Heerens, Jennifer Thuma, Robert Duncan | Email from attorney Hawvermale reflecting legal advice regarding contract language relating to Jungclaus Campbell claim | 1 | 1 | A/C; WP |
| 52 | | 4/5/11 12:25PM | Email with attachments, handwritten notes | Jennifer Thuma / Mark Flandermeyer | Mark Flandermeyer, Greta Hawvermale, Robert Duncan, Joseph Heerens | Email attaching documents relating to Jungclaus Campbell claim with Flandermeyer's handwritten note of costs at issue | 1 | 1 | WP |
| 53 | | | Attachment | | | Analysis of Jungclaus Campbell claim attached to previous email | 2 | 2 | WP |
| 55 | HUNT_SMOOT_0007969 - HUNT_SMOOT_0007972 | 1/5/10 12:42PM | Email string | Adam Wilensky | Mark Flandermeyer, Jay McQueen, Rich Potosnak, Matthew Montgomery, Chris Cantwell, Don Buchanan | Notes relating to circumstances of Jungclaus Campbell's claim and addendum to bid package at issue sent to attorney for the purpose of obtaining legal advice | 5 | 4 | A/C; WP |
| | | 1/5/10 11:07AM | | Mark Flandermeyer | Adam Wilensky | Second attempt to forward communication from Jungclaus Campbell's attorney regarding claim for the purpose of obtaining legal advice | | | A/C |
| | | 1/5/10 11:04AM | | Mark Flandermeyer | Adam Wilensky | Email forwarding communication from Jungclaus Campbell's attorney regarding claim for the purpose of obtaining legal advice | | | A/C |

| # | Bates Range | Date | Doc Type | Author | Recipient(s) | Description | Total Pgs/ Emails | Priv Pgs / Emails | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| | | 1/5/10 10:40AM | | Mark Flandermeyer | Greta Hawvermale, Jay McQueen, Luke Johnson, Chris Cantwell, Rich Potosnak, Brian Woods | Email forwarding communication from Jungclaus Campbell's attorney regarding claim for the purpose of obtaining legal advice | | | A/C |
| 56 | | 6/2/10 2:38PM | Email with attachment | Luke Johnson | Jay McQueen, Greta Hawvermale, Rich Potosnak, Mark Flandermeyer, Ed Hole | Email attaching Hunt Smoot recommendation on Jungclaus Campbell's claim for the purpose of obtaining legal advice | 1 | 1 | A/C, WP |
| 57 | HUNT_SMOOT_0008317 - HUNT_SMOOT_0008318 | 7/12/10 3:44PM | Email string | Luke Johnson | Mark Flandermeyer, Jay McQueen, Greta Hawvermale | Email forwarding communications with Jungclaus Campbell regarding claim to attorneys McQueen and Hawvermale for the purpose of obtaining legal advice | 4 | 2 | A/C |
| | | 7/12/10 2:51PM | | Mark Flandermeyer | Luke Johnson, Jay McQueen, Greta Hawvermale | Email forwarding communications with Jungclaus Campbell regarding claim to attorneys McQueen and Hawvermale for the purpose of obtaining legal advice | | | A/C |
| 58 | | | Notes | Mark Flandermeyer | | Draft of Bob Duncan's opening statement for mediation of Jungclaus Campbell's claim with Flandermeyer's handwritten notes | 3 | 3 | WP |
| 59 | | 6/2/10 2:38PM | Email with attachment | Luke Johnson | Jay McQueen, Rich Potosnak, Greta Hawvermale, Mark Flandermeyer, Ed Hole | Email attaching Hunt Smoot recommendation regarding Jungclaus Campbell's claim for the purpose of obtaining legal advice | | 1 | A/C, WP |
| 60 | | 6/2/10 | Attachment | Jay McQueen | | Letter from Hunt Smoot to attorney McQueen for the purpose of obtaining legal advice regarding course of action on Jungclaus Campbell claim. | 3 | 3 | A/C, WP |
| 61 | HUNT_SMOOT_0008998 - HUNT_SMOOT_0009002 | 1/5/10 1:01PM | Email string | Mark Flandermeyer | Luke Johnson | Email forwarding Jungclaus Campbell claim discussion | 7 | 5 | WP |
| | | 1/5/10 12:42PM | | Adam Wilensky | Mark Flandermeyer, Jay McQueen, Rich Potosnak, Matthew Montgomery, Chris Cantwell, Don Buchanan | Notes relating to circumstances of Jungclaus Campbell claim and addendum to bid package at issue | | | A/C, WP |
| | | 1/5/10 11:07AM | | Mark Flandermeyer | Adam Wilensky | Second attempt to forward communication from attorney regarding Jungclaus Campbell claim | | | A/C |
| | | 1/5/10 11:04AM | | Mark Flandermeyer | Adam Wilensky | Email forwarding communication from attorney regarding Jungclaus Campbell claim for the purpose of obtaining legal advice | | | A/C |
| | | 1/5/10 10:40AM | | Mark Flandermeyer | Greta Hawvermale, Jay McQueen, Luke Johnson, Chris Cantwell, Rich Potosnak, Brian Woods | Email forwarding communication from attorney regarding Jungclaus Campbell claim for the purpose of obtaining legal advice | | | A/C |
| 62 | HUNT_SMOOT_0009021 | | handwritten notes | unknown, initials EA or EH, possibly Ed Hole | | Handwritten notes regarding JungClaus Campbell claims on Summary of Payments and Claims | 1 | 1 | WP |
| 63 | HUNT_SMOOT_0009022 | | handwritten notes | Mark Flandermeyer | | Handwritten notes regarding JungClaus Campbell claims on Summary of Payments and Claims | 1 | 1 | WP |
| 64 | HUNT_SMOOT_0009057 - HUNT_SMOOT_0009061 | | handwritten notes | unknown, initials EA or EH, possibly Ed Hole | | Handwritten notes regarding JungClaus Campbell claims on Summary of Claims | 5 | 1 | WP |